**Audi**

DEAL # 5026315

L E A S E
**PURCHASE**
**AGREEMENTS**

"We/s  **EVAN P JOWERS**
offer and agree to purchase the vehicle described below on the terms and conditions set out below."   PURCHASER'S NAME
ADDRESS  **14909 VENOSA CIRCLE**   DATE **09/22/2022**
CITY **JACKSONVILLE**  PARISH **DUVAL**  YEAR **2023** MAKE **AUDI** MODEL **Q5**  STOCK NUMBER **N020845**
STATE **FL**  BODY **SD**  COLOR **CHRONOS GRAY**  INVOICE NUMBER
ZIP **32258**
BUS. PHONE **904/618-4374**  RES. PHONE **904/618-4374**  SERIAL NUMBER **WA16AAFY5P2020845**  NO. CYL.

FED. I.D. NUMBER **J620215713360**  INCLUDING ☑ RADIO  ☑ AIR CONDITIONING  ☑ AUTOMATIC TRANSMISSION  ☑ POWER STEERING
☑ NEW  ☐ CO. DEMO  ☐ USED  MILEAGE **7**   MSRP **64190 | 00**

EMPLOYED BY

BUYER **EVAN P JOWERS**  SPOUSE
D.O.B. **09/16/1971**  D.O.B.
ANNIV.  SOCIAL SECURITY NUMBER  **OPTIONAL PRODUCTS**   **3884 | 00**
CHILDREN'S NAMES  DRIVER'S LICENSE NUMBER      **69351 | 78**
EMAIL ADDRESS **evan@evanjowers.com**
CELL PHONE # **917/282-8657**   **SERVICE CONTRACT**   **1475 | 00**
  **N/A**   **N/A**
  **AUDI CARE**   **1399 | 00**

  SELLING PRICE
  SUB TOTAL  **72225 | 78**
TAX CREDIT  ☐ YES  ☑ NO  **N/A** %  SALES TAX  **N/A**
  TEMPORARY TAG  **N/A**
LICENSE  TRANSFER  TITLE  REGISTRATION  **273 | 25**
License Fee $ ___ 260.00 Title Fee $ ___ 15.25 Reg Fee $ ___ 8.00
WASTE TIRE FEE

RECEIPT NO.  DATE  REC'D BY  $   FEE  Conv & Notary $ 38.00  N/A  DOCUMENT-ary $425.00   **463 | 00**
    $  CONVENIENCE  NOTARY
    $  THIS FEE IS AUTHORIZED BY R.S. 6:969.18(A)(2). IT IS NOT A MANDATORY FEE. THE SELLER, WHO MAY ALSO BE AN EXTENDER OF CREDIT, MAY CHARGE THE FEE FOR CREDIT INVESTIGATION, COMPLIANCE WITH FEDERAL AND STATE LAW, PREPARATION OF THE DOCUMENTS NECESSARY TO PERFECT OR SATISFY A LIEN UPON THE OBJECTS SOLD, AND ANY OTHER FUNCTIONS INCIDENTAL TO THE TITLING OF THE RETAIL SALE.
    $

**TRADE INFORMATION**   **GRAND TOTAL**   **74240 | 03**
MAKE **AUDI**  MODEL **S4**  BODY **SD**  YEAR **2020**  **TRADE ALLOWANCE**   **47000 | 00**
COLOR **BLACK**  ACTUAL MILEAGE **6517**   **BALANCE OWED**   **45722 | 00**
  **NET TRADE VALUE**   **1278 | 00**
V.I.N. **WAUC4AF46LA042587**   **EARNEST MONEY**
LICENSE NO.  EXP. DATE   **CASH AT DELIVERY**   **1370 | 24**
ACCOUNT NO.  PHONE NO.   **REBATE**   **N/A**
LIEN HOLDER **AFS**
ADDRESS   **TOTAL CREDITS**   **2648 | 24**
GOOD UNTIL  QUOTED BY   **BALANCE DUE**   **71591 | 79**

**THIS SPACE FOR COMPANY USE ONLY**   **DISCLAIMER AND WAIVER OF WARRANTIES**

IT IS MUTUALLY AGREED AND UNDERSTOOD THAT: (1) ANY AND ALL WARRANTIES OF THE GOODS SOLD, EXPRESSED OR IMPLIED, ARE THOSE OF THE MANUFACTURER ONLY, AND THEN ONLY IN ACCORD WITH ITS LIMITED WARRANTY, A COPY OF WHICH HAS BEEN MADE AVAILABLE TO PURCHASER AND (2) THE SELLER MAKES NO WARRANTIES WHATEVER, EXPRESS OR IMPLIED, INCLUDING WARRANTIES OF MERCHANTABILITY AND/OR FITNESS FOR A PARTICULAR PURPOSE. SELLER NEITHER ASSUMES NOR AUTHORIZES ANYONE TO ASSUME FOR ITS BEHALF ANY LIABILITY IN CONNECTION WITH THE PRODUCTS SOLD, AND (3) PURCHASER HEREBY EXPRESSLY WAIVES ALL IMPLIED WARRANTIES ARISING UNDER THE LOUISIANA CIVIL CODE INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF FITNESS CONTAINED IN LOUISIANA CIVIL CODE ARTICLES 2520 THROUGH 2548, INCLUSIVE.

PURCHASER WARRANTS THAT THE VEHICLE WHICH HE OR SHE TRADED-IN HAS NEVER BEEN RECONSTRUCTED, REBUILT OR SUFFERED MAJOR DAMAGE. PURCHASER FURTHER WARRANTS THAT THE BALANCE OF THE DEBT SECURED BY THE TRADED VEHICLE IS AS REPRESENTED AND THAT, IF THE BALANCE IS GREATER THAN REPRESENTED, PURCHASER WILL PAY SELLER THE DIFFERENCE IMMEDIATELY UPON NOTICE. IF LESS SELLER WILL REIMBURSE PURCHASER THE DIFFERENCE IMMEDIATELY UPON MAKING PAYMENT TO THE LIEN HOLDER.

CASH:  **1370.24**   IT IS AGREED AND UNDERSTOOD THAT THE SUM GIVEN SELLER BY
  **N/A**  PURCHASER IS A GIVING IN EARNEST AND IS AN INDUCEMENT TO SELLER
  **N/A**  TO ACQUIRE/RETAIN THE VEHICLE FOR DELIVERY TO PURCHASER. IN NO
  **N/A**  EVENT WILL IT BE REFUNDED UNLESS FINANCING OF THE BALANCE OF THE
  **N/A**  PURCHASE PRICE IS NOT AVAILABLE OR THE VEHICLE CANNOT BE
TOTAL:  **1370.24**  DELIVERED WITHIN REASONABLE TIME, IN WHICH CASE REFUND WILL BE MADE WITHIN TEN (10) BUSINESS DAYS.

A NEW MOTOR VEHICLE MAY HAVE BEEN SUBJECT TO A NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION REQUIRED RECALL WHICH WOULD BE REPAIRED IN ACCORDANCE WITH MANUFACTURER STANDARDS APPROVED BY THE NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION. IF SUCH A REPAIR IS A CONCERN BEFORE YOU PURCHASE, PLEASE ASK FOR A COPY OF THE RECALL NOTICE, IF APPLICABLE, TO THE VEHICLE BEING SOLD.

CUSTOMER SIGNATURE
THIS IS NOT AN ORDER UNTIL ACCEPTED BY AN OFFICIAL OF THE COMPANY
SALESPERSON SIGNATURE    ACCEPTED BY NEW ORLEANS AUDI

CUSTOMER SIGNATURE  DEALER REPRESENTATIVE SIGNATURE   **JOHN J MULLEN**   **CHRISTOPHER M BURLEY** MANAGER

JOWERS000065

Exhibit 1 - Page 1 of 94

# We Buy Exotics

**Purchase Contract/Bill of Sale**

**Purchaser**
**We Buy Exotics**
1040 Calle Recodo
San Clemente, CA 92673

| Date: |
|---|
| 03/09/2023 |

**Seller**
Name Evan Phillip Jowers
Street Address 14909 Venosa Circle

City Jacksonville, FL
ZIP 32258
Mobile Ph (917) 292-8657
Business Ph
Fax
Email evan@jowersvargas.com

| Ship via: |
|---|
| TBA |

| Ship by date: |
|---|
| TBA |

| Year | Make | Model | Mileage |
|---|---|---|---|
| 2015 | Mercedes | S65 Coupe V12 Bi-Turbo | 62,735 |
| **VIN #** | | | **Color** |
| WDDXJ7KB6FA005375 | | | Black |

| | Purchase Price | $ 62,500.00 |
|---|---|---|
| **NOTES:** | Payoff with Truist | $17,203.98 |

Evan Phillip Jowers has a day payoff with Truist, account number 92014638391101, in the amount of $17,203.98 good through 3/20/2023. Customer has positive equity of $45,296.02. We Buy Exotics owes Evan Phillip Jowers $45,296.02 in positive equity. Terms of the sale are contingent on vehicle being "as described" after Pre-Purchase Inspection.

| | Customer's Equity |
|---|---|
| | $ 45,296.02 - |

| **Total** | $ 62,500.00 |
|---|---|

*Evan Phillip Jowers*

03 / 07 / 2023

**Purchaser's Signature**       **Seller's Signature**       **Date**

This document comprises the whole Agreement.  This Agreement is binding and changeable only with permission of both We Buy Exotics and Seller.  Seller is responsible for the vehicle until it is paid in full by We Buy Exotics AND picked up by transportation company.  This means that the seller should maintain insurance coverage until a representative of We Buy Exotics authorizes them to cancel coverage.  It is expected that Seller must keep vehicle stored in doors and protected from the elements while awaiting transport.  If you have any questions, please contact a representative of We Buy Exotics  before signing this agreement.

JOWERS000066

Exhibit 1 - Page 2 of 94



# Signature Certificate

Reference number: WWSTU-XMK2R-XFCEY-X8MNE

| Signer | Timestamp | Signature |
|---|---|---|
| **Evan Phillip Jowers**<br>Email: evan@jowersvargas.com | | |

| | | |
|---|---|---|
| Sent: | 09 Mar 2023 17:45:18 UTC | |
| Viewed: | 09 Mar 2023 17:46:41 UTC | |
| Signed: | 09 Mar 2023 17:46:56 UTC | |

**Recipient Verification:**

✔ Email verified          09 Mar 2023 17:46:41 UTC

IP address: 73.104.154.160
Location: Jacksonville, United States

Document completed by all parties on:
09 Mar 2023 17:46:56 UTC

Page 1 of 1

**Signed with PandaDoc**

PandaDoc is a document workflow and certified eSignature
solution trusted by 40,000+ companies worldwide.

JOWERS000067

Exhibit 1 - Page 3 of 94

JOWERSVARGA 08/26/2023 4:23 PM

## Form 1065 Return Summary

For calendar year 2022, or tax year beginning _____ , and ending _____

**Jowers Vargas LLC**

▮▮▮▮▮▮▮

| Ordinary Business Income (Loss) | | Tax and Payment | |
|---|---|---|---|
| Total income | 787,640 | Total balance due | |
| Total deductions | (594,976) | Payments | ( _____ ) |
| **Ordinary Business Income (Loss)** | **192,664** | **Amount owed** | |
| | | Overpayment | |

| Analysis of Net Income (Loss), Line 1 | | Form 8804 - Foreign Partner Withholding | |
|---|---|---|---|
| Ordinary business income (loss) | 192,664 | Total number of foreign partners | |
| Net rental real estate income (loss) | | Effectively connected taxable income | |
| Other net rental income (loss) | | | |
| Guaranteed payments | | Total withholding tax | |
| Interest income | | Payments | ( ) |
| Dividends | | Estimated tax penalty | |
| Royalties | | Overpayment allocated to partners | |
| Net short-term capital gain (loss) | | **Withholding Tax Due (Overpaid)** | **0** |
| Net long-term capital gain (loss) | | | |
| Net section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | ( ) | | |
| Contributions | ( ) | | |
| Investment interest expense | ( ) | | |
| Section 59(e)(2) expenditures | ( ) | | |
| Other deductions | ( ) | | |
| Foreign taxes paid or accrued | ( ) | | |
| **Analysis of Net Income (Loss), Line 1** | **192,664** | | |

| Analysis of Net Income (Loss) | | Schedule L | Beginning of Year | End of Year |
|---|---|---|---|---|
| | | Assets | 10,511 | 2,598 |
| | | Liabilities | 400 | 10,371 |
| Analysis, line 1 | 192,664 | Capital | 10,111 | -7,773 |
| Analysis, line 2 | 192,664 | | | |
| | | Liabilities and capital | 10,511 | 2,598 |
| Difference | 0 | | | |
| | | Difference | 0 | 0 |

| Analysis of Net Income (Loss) and M-1/M-3 Reconciliation | | Partners' Capital | Schedule M-2 | Schedule K-1 |
|---|---|---|---|---|
| | | Beginning balance | 10,111 | 10,111 |
| Analysis, line 1 | 192,664 | Contributions | 268,489 | 268,489 |
| Schedule M-1, line 9 | 192,664 | Current year income (loss) | 192,664 | 192,664 |
| Schedule M-3, page 2, line 26(d) | | Other increases (decreases) | | |
| | | Distributions | ( 479,037 ) | ( 479,037 ) |
| Difference | 0 | | | |
| | | Ending balance | -7,773 | -7,773 |

JOWERSVARGA 08/26/2023 4:23 PM

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

**E-file Authorization for Form 1065**
(For return of partnership income or administrative adjustment request)
**ERO must obtain and retain completed Form 8879-PE.**
Go to *www.irs.gov/Form8879PE* for the latest information.

For calendar year 2022, or tax year beginning                     , and ending                     .

OMB No. 1545-0123

**2022**

Name of partnership

**Jowers Vargas LLC**

Employer identification number

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 787,640 |
| 2 | Gross profit (Form 1065, line 3) | 2 | 787,640 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 192,664 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
    ERO firm name                                                              Don't enter all zeros
    on the partnership's 2022 electronically filed return of partnership income or AAR.

☒ As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022
    electronically filed return of partnership income or AAR.

Partner or Member or PR signature:

Title:  **LLC Member**          **Alexis Lamb**                    Date:  **08/26/23**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   **56995413712**
                                                                                              Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature:  **Jack Edwards, CPA**                    Date:  **08/26/23**

**ERO Must Retain This Form – See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                                    Form **8879-PE** (2022)

DAA



JOWERSVARGA 08/26/2023 4:23 PM

**Electronic Filing - PDF Attachment Report**

Form **1065**

For calendar year 2022, or tax year beginning          , and ending

2022

Partnership Name

Jowers Vargas LLC

Employer Identification Number

Title

Attachment

Proforma
N/A

Partnership Section 199A Information Wrk

(automatically attached)

Page 1 of 1

JOWERS000070
Exhibit 1 - Page 6 of 94

JOWERSVARGA 08/26/2023 4:23 PM

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

**For calendar year 2022, or tax year beginning** ............... **, ending** ...............

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2022**

| | | |
|---|---|---|
| **A** Principal business activity <br> Executive Se | Name of partnership <br> Jowers Vargas LLC | **D** Employer identification number ▮ |
| **B** Principal product or service <br> Executive Se | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions. <br> 240 NW 25th ST #633 | **E** 03/19/2020 |
| **C** Business code number <br> 541990 | | City or town, state or province, country, and ZIP or foreign postal code <br> Miami            FL 33127 | **F** Total assets (see instructions) <br> $ 2,598 |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify):

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: **2**

**J** Check if Schedules C and M-3 are attached ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | **1a** | 787,640 |
| **b** | Returns and allowances | **1b** | |
| **c** | Balance. Subtract line 1b from line 1a | **1c** | 787,640 |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 787,640 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| **7** | Other income (loss) (attach statement) | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 | **8** | 787,640 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | |
| **10** | Guaranteed payments to partners | **10** | |
| **11** | Repairs and maintenance | **11** | |
| **12** | Bad debts | **12** | |
| **13** | Rent | **13** | |
| **14** | Taxes and licenses | **14** | 4,200 |
| **15** | Interest (see instructions) | **15** | |
| **16a** | Depreciation (if required, attach Form 4562) | **16a** | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | |
| | | **16c** | |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** | Retirement plans, etc. | **18** | |
| **19** | Employee benefit programs | **19** | |
| **20** | Other deductions (attach statement)            See Statement 1 | **20** | 590,776 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 594,976 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | 192,664 |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** | Other taxes (see instructions) | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** | Payment (see instructions) | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below?
See instructions. ☒ Yes ☐ No

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name <br> Jack Edwards, CPA | Preparer's signature <br> Jack Edwards, CPA | Date <br> 08/26/23 | Check ☐ if self-employed | PTIN <br> P01058261 |
| | Firm's name    Duryea & Edwards CPAs LLC | | | Firm's EIN | 46-3521853 |
| | Firm's address  120 E Crystal Lake Ave <br> Lake Mary, FL          32746-3222 | | | Phone no. | 407-323-9585 |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **1065** (2022)

JOWERS000071
Exhibit 1 - Page 7 of 94

JOWERSVARGA 08/26/2023 4:23 PM

Form 1065 (2022)  **Jowers Vargas LLC** ███████████████  Page **2**

## Schedule B   Other Information

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | | | |
| a | ☐ Domestic general partnership | b | ☐ Domestic limited partnership | | | |
| c | ☒ Domestic limited liability company | d | ☐ Domestic limited liability partnership | | | |
| e | ☐ Foreign partnership | f | ☐ Other: | | | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country . . . . . . . . . . . . . . . . . . . . | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

Form **1065** (2022)

DAA

JOWERSVARGA 08/26/2023 4:23 PM

Form 1065 (2022)  **Jowers Vargas LLC**  ▮▮▮▮▮▮▮▮  Page **3**

| **Schedule B** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ...... ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ...... | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ...... 0 | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ...... | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ...... 0 | | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions ...... | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ...... | | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ...... 0 | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ...... 0 | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ...... | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ...... | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ...... | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ...... | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ...... $ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ...... | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions ...... | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ...... | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ...... $ | | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ...... 0 | | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ...... | | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | |
| | Percentage: _____ By vote: _____ By value: _____ | | | X |
| 29 | Reserved for future use | | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ...... _____ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | **Alexis Lamb** | |
|---|---|---|
| U.S. address of PR | **240 NW 25th St #633** **Miami**         **FL   33127** | U.S. phone number of PR   **917-656-1486** |
| If the PR is an entity, name of the designated individual for the PR | | |
| U.S. address of designated individual | _____ | U.S. phone number of designated individual |

DAA

Form **1065** (2022)

JOWERS000073

Exhibit 1 - Page 9 of 94

JOWERSVARGA 08/26/2023 4:23 PM

Form 1065 (2022)  **Jowers Vargas LLC** ████████████  Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | 192,664 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) | 3a | |
| | **b** | Expenses from other rental activities (attach statement) | 3b | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments: **a** Services 4a **b** Capital 4b | | |
| | **c** | Total. Add lines 4a and 4b | **4c** | |
| | **5** | Interest income | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** | Qualified dividends 6b **c** Dividend equivalents 6c | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss) | 9b | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | 9c | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** | Contributions | **13a** | |
| | **b** | Investment interest expense | **13b** | |
| | **c** | Section 59(e)(2) expenditures:**(1)** Type: **(2)** Amount: | 13c(2) | |
| | **d** | Other deductions (see instructions) Type: | **13d** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | 96,332 |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | 393,820 |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: | **15d** | |
| | **e** | Other rental credits (see instructions) Type: | **15e** | |
| | **f** | Other credits (see instructions) Type: | **15f** | |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties–gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties–deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income | **18b** | |
| | **c** | Nondeductible expenses | **18c** | |
| | **19a** | Distributions of cash and marketable securities | **19a** | 479,037 |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement)  **See Statement 2** | | |
| | **21** | Total foreign taxes paid or accrued | **21** | |

Form **1065** (2022)

DAA

JOWERSVARGA 08/26/2023 4:23 PM

Form 1065 (2022)   **Jowers Vargas LLC**   ▮▮▮▮▮▮▮   Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 . | | | | **1** | 192,664 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | 192,664 | | | | |

### Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 10,510 | | 2,598 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement)   **See Stmt 3** | | 1 | | |
| 14 | Total assets | | 10,511 | | 2,598 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement)   **See Stmt 4** | | 400 | | 10,371 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 10,111 | | -7,773 |
| 22 | Total liabilities and capital | | 10,511 | | 2,598 |

### Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 192,664 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5a, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 | Add lines 1 through 4 | 192,664 | | | 192,664 |

### Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 10,111 | 6 | Distributions: a Cash | 479,037 |
| 2 | Capital contributed: a Cash | 268,489 | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) | 192,664 | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | 479,037 |
| 5 | Add lines 1 through 4 | 471,264 | 9 | Balance at end of year. Subtract line 8 from line 5 | -7,773 |

DAA

Form **1065** (2022)

JOWERS000075

Exhibit 1 - Page 11 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| SCHEDULE B-1<br>(Form 1065)<br><br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or<br>More of the Partnership**<br><br>▶ Attach to Form 1065.<br>▶ Go to *www.irs.gov/Form1065* for the latest information. | OMB No. 1545-0123 |
|---|---|---|

Name of partnership
**Jowers Vargas LLC**

...umber (EIN)

| **Part I** | **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |
|---|---|

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part II** | **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |
|---|---|

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Alexis Lamb | | United States | 50.000000 |
| Evan Jowers | | United States | 50.000000 |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

JOWERS000076

Exhibit 1 - Page 12 of 94

JOWERSVARGA 08/26/2023 4:23 PM

651121

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1 (Form 1065)
**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part I  Information About the Partnership

**A** ...ntification number

**B** ...ss, city, state, and ZIP code

Jowers Vargas LLC

240 NW 25th ST #633
Miami                    FL 33127

**C** IRS Center where partnership filed return:
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** ...use TIN of a disregarded entity. See instructions.)

**F** N...nd ZIP code for partner entered in E. See instructions.
Alexis Lamb

240 NW 25th St #633
Miami                    FL 33127

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 200 | $ 5,186 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L** Partner's Capital Account Analysis

| Beginning capital account | $ 3,651 |
|---|---|
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 96,332 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( 95,420 ) |
| Ending capital account | $ 4,563 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ......... $ _____
Ending ......... $ _____

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 96,332 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| # | Item | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| A | | 96,332 |
| C | | 393,820 |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ......... ☐ | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| A | | 95,420 |
| 20 | Other information | |
| Z* | | STMT |
| AG* | | STMT |
| 21 | Foreign taxes paid or accrued | |

| 22 | More than one activity for at-risk purposes* |
| 23 | More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2022

JOWERS000077
Exhibit 1 - Page 13 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

**651121**

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss)  96,332 | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked ......... ☐ |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **19** Distributions  A  383,617 |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured section 1250 gain | Z★  STMT |
| **10** Net section 1231 gain (loss) | AG★  STMT |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**Part I**   Information About the Partnership

**A** ██████████ identification number

**B** ████████ name, city, state, and ZIP code
Jowers Vargas LLC

240 NW 25th ST #633
Miami          FL 33127

**C** IRS Center where partnership filed return:
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**   Information About the Partner

**E** ██████████ use TIN of a disregarded entity. See instructions.)

**F** ██████ and ZIP code for partner entered in E. See instructions.
Evan Jowers

612 Hibiscus Drive
Hallandale Beach     FL 33009

| | | |
|---|---|---|
| **G** ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member | |
| **H1** ☒ Domestic partner | ☐ Foreign partner | |

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 200 | $ 5,185 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ......... $ | 6,460 |
| Capital contributed during the year ......... $ | 268,489 |
| Current year net income (loss) ......... $ | 96,332 |
| Other increase (decrease) (attach explanation) ......... $ | |
| Withdrawals & distributions ......... $ ( | 383,617 ) |
| Ending capital account ......... $ | -12,336 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ......... $
Ending ......... $

| | |
|---|---|
| **22** ☐ More than one activity for at-risk purposes* | |
| **23** ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA

www.irs.gov/Form1065

**Schedule K-1 (Form 1065) 2022**

JOWERS000078

Exhibit 1 - Page 14 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| Schedule **K** | **Section 199A Information Worksheet**<br>For calendar year 2022, or tax year beginning                              , and ending | **2022** |
| --- | --- | --- |

Partnership Name | Employer Identification Number
**Jowers Vargas LLC** | ██████████

| | **Activity Description** | **Pass-through Entity EIN** | **Number** | **SSTB** | **PTP** |
| --- | --- | --- | --- | --- | --- |
| **Column A** | Jowers Vargas LLC | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
| --- | --- | --- | --- | --- | --- |
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 192,664 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

JOWERS000079

Exhibit 1 - Page 15 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning              , and ending | |

Partnership Name                                                              ion Number
**Jowers Vargas LLC**

Partner's Name                                                                 n Number
**Alexis Lamb**

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Jowers Vargas LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 96,332 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

JOWERSVARGA 08/26/2023 4:23 PM

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning _____, and ending _____ | |

| Partnership Name | ...ion Number |
|---|---|
| **Jowers Vargas LLC** | ██████ |
| Partner's Name | ...n Number |
| **Evan Jowers** | ██████ |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Jowers Vargas LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 96,332 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

JOWERS000081

Exhibit 1 - Page 17 of 94

JOWERSVARGA  Jowers Vargas LLC                           8/26/2023  4:23 PM

**Federal  Statements**

FYE: 12/31/2022

### Statement 1 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| Bank Charges | $      8,490 |
| Business Expense | |
| Continuing Education | |
| Contractors | 254,575 |
| Legal & Professional | 89,428 |
| Advertising | 135,626 |
| Insurance | 470 |
| Office expenses | 2,111 |
| Postage | 569 |
| Telecommunication | 6,485 |
| Travel | 83,682 |
| Business Expense | |
| Meals (100%) | 9,340 |
| Total | $    590,776 |

### Statement 2 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| See attached Section 199A Information Worksheet | $ |

### Statement 3 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $       1 | $ |
| Total | $       1 | $       0 |

### Statement 4 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Due to/From Jowers Langers | $     400 | $     400 |
| Credit Card | | 9,971 |
| Total | $     400 | $   10,371 |

1-4

JOWERSVARGA   Jowers Vargas LLC                                           8/26/2023   4:23 PM
███████                **Federal  Statements**
FYE: 12/31/2022                  <u>**Alexis  Lamb**</u>
                               ████████████

<u>**Schedule K-1, Line 20 - Other Information**</u>

| Code | Description | Amount |
|------|-------------|--------|
| AG | Gross Receipts for 2021 | $  1,080,407 |

| JOWERSVARGA Jowers Vargas LLC | 8/26/2023 4:23 PM |
|---|---|

**Federal Statements**

FYE: 12/31/2022

**Evan Jowers**

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|---|---|---|
| AG | Gross Receipts for 2021 | $    1,080,406 |

JOWERSVARGA 08/26/2023 4:23 PM

| Form **1065** | **Schedule M-2, Tax-based Capital Income (Loss) Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning _____, and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Jowers Vargas LLC** | ████████ |

| | | |
|---|---|---:|
| **1** | Net income (loss) per return (Form 1065, Page 5, Analysis of Net Income (Loss)) . . . . . . . . . . . . . . . . . . | 192,664 |
| **2** | Income recorded on books this year not included on return | |
| **a** | Tax-exempt interest . . . . . . . . . . . . . . . . | |
| **b** | Other tax-exempt income . . . . . . . . . . . . . . | |
| **c** | Total tax-exempt income . . . . . . . . . . . . . . | |
| **3** | Expenses recorded on books this year not on return | |
| **a** | Meals . . . . . . . . . . . . . . . . . . . . | |
| **b** | Entertainment . . . . . . . . . . . . . . . . . | |
| **c** | Tax credit adjustment . . . . . . . . . . . . . . | |
| **d** | Rent personal use expenses . . . . . . . . . . . . | |
| **e** | Conservation expenses . . . . . . . . . . . . . . | |
| **f** | Lease inclusion . . . . . . . . . . . . . . . . | |
| **g** | Other nondeductible expenses . . . . . . . . . . . | |
| **h** | Total nondeductible expenses . . . . . . . . . . . | |
| **4** | Net income (loss) per books (Schedule M-2, line 3) . . . . . . . . . . . . . . . . . . . . | 192,664 |
| **5** | Increase (decrease) adjustments to return income (loss) | |
| **a** | Section 743b negative adjustments . . . . . . . . . | |
| **b** | Section 743b positive adjustments . . . . . . . . . | |
| **c** | Guaranteed payments (other than health insurance) . . . . . . | |
| **d** | Net other increases (decreases) adjustments . . . . . . . | |
| **6** | Net tax-based capital net income (loss) (Schedule K-1, Current year income (loss)) . . . . . . . . | 192,664 |

JOWERS000085

Exhibit 1 - Page 21 of 94

JOWERSVARGA 08/26/2023 4:23 PM

## Self-Employment Worksheet

| Schedule **K** | For calendar year 2022, or tax year beginning                 , and ending | **2022** |
|---|---|---|

Partnership Name

**Jowers Vargas LLC**

Employer Identification Number

███████████

Schedule K-1 Pas

| | Activity Description | EIN | Entity Type |
|---|---|---|---|
| **A** | Jowers Vargas LLC | | |
| **B** | | | |
| **C** | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | 192,664 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | 192,664 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 192,664 | | |
| **b.** | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 96,332 | | |
| **c.** | Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share in box 14 of Schedule K-1, using code A. | 96,332 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **b.** | Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A. | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a. | 96,332 | | |

**Page 1 of 1**

JOWERS000086

Exhibit 1 - Page 22 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| | Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet | |
|---|---|---|
| Schedule **K-1** | For calendar year 2022, or tax year beginning                   , and ending | **2022** |

Partnership Name

**Jowers Vargas LLC**                                                                                 ion Number ████████

Partner's Name

**Alexis Lamb**                                                                                          n Number ████████

Items Included in Current Year Income (Loss):

**Schedule K Additions:**
   **Ordinary  Income/Loss**                                                    96,332
                                                                         _____

                                              **Subtotal**                     96,332
                                                                         _____

**Total  per  Schedule  K-1,  Current  Year  Net  Income  (Loss)**           96,332
                                                                         ============

**Page 1 of 1**

JOWERSVARGA 08/26/2023 4:23 PM

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning                    , and ending | |

Partnership Name                                                                                    ion Number
**Jowers Vargas LLC**

Partner's Name                                                                                      n Number
**Evan Jowers**

Items Included in Current Year Income (Loss):
**Schedule K Additions:**
   **Ordinary Income/Loss**                                                                96,332
                               **Subtotal**                          96,332

**Total per Schedule K-1, Current Year Net Income (Loss)**                       96,332

JOWERSVARGA 08/26/2023 4:23 PM

## Partner's Self-Employment Worksheet

| Schedule **K-1** | For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |
|---|---|---|

Partnership Name ............ ion Number
**Jowers Vargas LLC**

Partner's Name ............ n Number
**Alexis Lamb**

| | | **Activity** | **Schedule K-1** | | |
|---|---|---|---|---|---|
| | **Activity Description** | **Disposed** | **EIN** | **Entity Type** | **PTP** |
| **A** | Jowers Vargas LLC | | | | |
| **B** | | | | | |
| **C** | | | | | |

| | | **A** | **B** | **C** |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | 96,332 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | 96,332 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 96,332 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | 96,332 | | |

**Page 1 of 1**

JOWERS000089

Exhibit 1 - Page 25 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| Form **1065** | **Schedule K-1 Summary Worksheet** | | **2022** |
|---|---|---|---|
| | For calendar year 2022, or tax year beginning , and ending | | |

**Partnership Name**                                                        Employer Identification Number

**Jowers Vargas LLC**

|  | Partner Name |
|---|---|
| Column A | **Alexis Lamb** |
| Column B | **Evan Jowers** |
| Column C | ............... |
| Column D | ............... |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 96,332 | 96,332 | | | 192,664 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4a | Guar pmts services | | | | | |
| 4b | Guar pmts capital | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 6c | Dividend equivalents | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap sec 1250 | | | | | |
| 10 | Net sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Contributions | | | | | |
| 13b | Invest interest exp | | | | | |
| 13c | Sec 59(e)(2) exp | | | | | |
| 13d | Other deductions | | | | | |
| 14a | Net SE earnings | 96,332 | | | | 96,332 |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | 393,820 | | | | 393,820 |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qual rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 17a | Depr adjustment | | | | | |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | | | | | |
| 19a | Cash distributions | 95,420 | 383,617 | | | 479,037 |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |
| 21 | Total foreign taxes | | | | | |

**Page 1 of 1**

Exhibit 1 - Page 26 of 94

JOWERS/VARGA 06/26/2023 4:23 PM

Form **1065**

## Schedule K-1 Percentages Summary Worksheet

For calendar year 2022, or tax year beginning _____, and ending _____

**2022**

Partnership Name

**Jowers Vargas LLC**

Employer Identification Number

| Partner Number | Partner Name | Profit | | Loss | | Capital | |
|---|---|---|---|---|---|---|---|
| | | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| 1 | Alexis Lamb | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |
| 2 | Evan Jowers | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |

Page 1 of 1

JOWERS\VARGA 08/26/2023 4:23 PM

| Form **1065** | Reconciliation of Partners' Capital Accounts Worksheet | | | | | | | **2022** |
|---|---|---|---|---|---|---|---|---|
| | For calendar year 2022, or tax year beginning                , and ending | | | | | | | |

Partnership Name

## Jowers Vargas LLC

Employer Identification Number ████████

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| 1 | Alexis Lamb | 3,651 | 0 | 96,332 | 0 | 95,420 | 4,563 |
| 2 | Evan Jowers | 6,460 | 268,489 | 96,332 | 0 | 383,617 | -12,336 |
| | Total this page | 10,111 | 268,489 | 192,664 | 0 | 479,037 | -7,773 |
| | Total all pages | 10,111 | 268,489 | 192,664 | 0 | 479,037 | -7,773 |

Page 1 of 1

JOWERSVARGA  Jowers Vargas LLC                    8/26/2023  4:23 PM

**Federal  Statements**

FYE: 12/31/2022

## Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| | $ 4,200 |
| Total | $ 4,200 |

## Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 10,510 | $ 2,599 |
| Rounding Adjustment | | -1 |
| Total | $ 10,510 | $ 2,598 |

JOWERS000093

Exhibit 1 - Page 29 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| Form **1065** | **Two Year Comparison Worksheet, Page 1** | **2021 & 2022** |
|---|---|---|

Partnership Name

Employer Identification Number

**Jowers Vargas LLC**

| | | 2021 | 2022 | rences |
|---|---|---|---|---|
| **Income** | Gross receipts less returns and allowances | 2,160,813 | 787,640 | −1,373,173 |
| | Cost of goods sold | | | |
| | Gross profit | 2,160,813 | 787,640 | −1,373,173 |
| | Ordinary income (loss) from other partnerships, etc. | | | |
| | Net farm profit (loss) | | | |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | 2,160,813 | 787,640 | −1,373,173 |
| **Deductions** | Salaries and wages (other than to partners) | | | |
| | Guaranteed payments to partners | | | |
| | Repairs and maintenance | | | |
| | Bad debts | | | |
| | Rent | | | |
| | Taxes and licenses | | 4,200 | 4,200 |
| | Interest | | | |
| | Depreciation | | | |
| | Depletion | | | |
| | Retirement plans, etc. | | | |
| | Employee benefit programs | | | |
| | Other deductions | 1,966,269 | 590,776 | −1,375,493 |
| | **Total deductions** | 1,966,269 | 594,976 | −1,371,293 |
| | **Ordinary business income (loss)** | 194,544 | 192,664 | −1,880 |
| **Tax and Payment** | Total balance due | | | |
| | Payments | | | |
| | **Amount owed** | | | |
| | **Overpayment** | | | |

JOWERS000094

Exhibit 1 - Page 30 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| Form **1065** | **Two Year Comparison Worksheet, Page 2** | **2021 & 2022** |
|---|---|---|

Partnership Name

Employer Identification Number

### Jowers Vargas LLC

| | | 2021 | 2022 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | 194,544 | 192,664 | −1,880 |
| | Net rental real estate income (loss) | | | |
| | Net other rental income (loss) | | | |
| | Guaranteed payments | | | |
| | Interest income | | | |
| | Ordinary dividends | | | |
| | Qualified dividends | | | |
| | Dividend equivalents | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Self-Employment** | Net earnings (loss) from self-employment | 97,272 | 96,332 | −940 |
| | Gross farm or fishing income | | | |
| | Gross nonfarm income | | 393,820 | 393,820 |
| **Credits** | Low-income housing credit (section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehab expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Other credits | | | |
| **Alternative Minimum Tax (AMT) Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties - gross income | | | |
| | Oil, gas, and geothermal properties - deductions | | | |
| | Other AMT items | | | |
| **Other Information** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | | | |
| | Distributions of cash and marketable securities | 370,610 | 479,037 | 108,427 |
| | Distributions of other property | | | |
| | Investment income | | | |
| | Investment expenses | | | |
| | Total foreign taxes paid or accrued | | | |
| | **Net income (loss)** | **194,544** | **192,664** | **−1,880** |

JOWERS000095

Exhibit 1 - Page 31 of 94

JOWERSVARGA  08/26/2023  4:23 PM

| Form **1065** | Two Year Comparison Worksheet, Page 3 | 2021 & 2022 |
| --- | --- | --- |

Partnership Name

**Jowers Vargas LLC**

Employer Identification Number

| | | 2021 | 2022 | rences |
| --- | --- | --- | --- | --- |
| **Schedule L** | Beginning assets | 118 | 10,511 | 10,393 |
| | Beginning liabilities and capital | 118 | 10,511 | 10,393 |
| | Ending assets | 10,511 | 2,598 | −7,913 |
| | Ending liabilities and capital | 10,511 | 2,598 | −7,913 |
| **Schedule M-1** | Net income (loss) per books | 194,544 | 192,664 | −1,880 |
| | Taxable income not on books | | | |
| | Guaranteed payments (other than health ins) | | | |
| | Book expenses not deducted | | | |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income per return | 194,544 | 192,664 | −1,880 |
| **Schedule M-2** | Balance at beginning of year | −282 | 10,111 | 10,393 |
| | Cash contributions | 186,459 | 268,489 | 82,030 |
| | Property contributions | | | |
| | Net income (loss) per books | 194,544 | 192,664 | −1,880 |
| | Other increases | | | |
| | Cash distributions | 370,610 | 479,037 | 108,427 |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | 10,111 | −7,773 | −17,884 |
| **Schedule M-3** | Total income (loss) items: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| |   Expense per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Deduction per tax return | | | |
| | Other items with no differences | | | |
| | Reconciliation totals: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |

JOWERS000096

Exhibit 1 - Page 32 of 94

JOWERS.VARGA 08/26/2023 4:23 PM

**Form 1065**

## Tax Return History Report, Page 1

Partnership Name

Employer Identification Number

**Jowers Vargas LLC**

**2022**

| | 2021 | 2022 |
|---|---|---|
| Net gross receipts | 2,160,813 | 787,640 |
| Cost of goods sold | | |
| **Gross profit** | 2,160,813 | 787,640 |
| **Gross profit percentage** | 100.0000 | 100.0000 |
| Other trade or business income (loss) | | |
| **Total income (loss)** | 2,160,813 | 787,640 |
| Salaries and wages | | |
| Guaranteed payments to partners | | |
| Bad debts | | |
| Rent | | |
| Taxes and licenses | | 4,200 |
| Interest | | |
| Depreciation | | |
| Other trade or business deductions | 1,966,269 | 590,776 |
| **Total deductions** | 1,966,269 | 594,976 |
| **Ordinary business income (loss)** | 194,544 | 192,664 |



Gross profit
$2,700*
$1,800*
$900,000
$0
2021  2022
* in millions

Total income (loss)
$2,700*
$1,800*
$900,000
$0
2021  2022
* in millions

Total deductions
$2,460*
$1,640*
$820,000
$0
2021  2022
* in millions

Ordinary business income (loss)
$243,000
$162,000
$81,000
$0
2021  2022
* in millions

JOWERS000097
Exhibit 1 - Page 33 of 94

JOWERSVARGA 08/26/2023 4:23 PM

| Form **1065** | **Tax Return History Report, Page 2** | **2022** |
|---|---|---|

Partnership Name

**Jowers Vargas LLC**

Employer Identification Number

| | | | | 2021 | 2022 |
|---|---|---|---|---|---|
| Ordinary business income (loss) | | | | 194,544 | 192,664 |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Guaranteed payments | | | | | |
| Interest, dividends, and royalties | | | | | |
| Total capital gain (loss) | | | | | |
| Net section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Contributions | | | | | |
| Other Schedule K deductions | | | | | |
| Total foreign taxes | | | | | |
| **Net income (loss)** | | | | 194,544 | 192,664 |
| Schedule L, Total assets | | | | 10,511 | 2,598 |
| Schedule L, Total liabilities | | | | 400 | 10,371 |
| Schedule M-2, Capital contributed | | | | 186,459 | 268,489 |
| Schedule M-2, Net income per books | | | | 194,544 | 192,664 |
| Schedule M-2, Distributions | | | | 370,610 | 479,037 |
| Schedule M-2, Ending partners' capital | | | | 10,111 | -7,773 |

JOWERS000098



Total assets



Total liabilities



Net income (loss)



Partners' capital

Exhibit 1 - Page 34 of 94

| | **2021** |

JOWERSVARGA Jowers Vargas LLC
ph:321-262-5752
Platform Version: 21.3.4
Federal Version: 21.3.6

# Federal  Diagnostics

Prepared by: Jack Edwards, CPA
07/18/2023 03:55 PM
Rebecca

## Critical  Messages

☐ Screen SepK, Unit 2, Jowers Vargas LLC-Gross nonfarm income item total does not equal allocated amount; out of balance by $2,160,813; review allocation

## Electronic  Filing

None

## Informational  Messages

☐ Force field entered with data "750.00" on Screen Letter
☑ Data has been accepted via Data Sharing; review and verify the data
☑ Screen Letter, Salutation (used in the Transmittal Letter) is missing
☑ 2 partners are missing a salutation in Partner Data Entry; "Dear Partner" or "Dear Limited Liability Company Member" will be used in the Partner Transmittal Letter for any partner without a salutation
☑ Preparer 'Jack Edwards, CPA'

JOWERS000099

Exhibit 1 - Page 35 of 94

JOWERSVARGA 07/18/2023 3:55 PM

## Form 1065 Return Summary

For calendar year 2021, or tax year beginning _____ , and ending _____

### Jowers Vargas LLC

**Ordinary Business Income (Loss)**

| | |
|---|---|
| Total income | 2,160,813 |
| Total deductions | ( 1,966,269 ) |
| **Ordinary Business Income (Loss)** | 194,544 |

**Tax and Payment**

| | |
|---|---|
| Total balance due | |
| Payments | ( _____ ) |
| **Amount owed** | |
| **Overpayment** | |

**Analysis of Net Income (Loss), Line 1**

| | |
|---|---|
| Ordinary business income (loss) | 194,544 |
| Net rental real estate income (loss) | |
| Other net rental income (loss) | |
| Guaranteed payments | |
| Interest income | |
| Dividends | |
| Royalties | |
| Net short-term capital gain (loss) | |
| Net long-term capital gain (loss) | |
| Net section 1231 gain (loss) | |
| Other income (loss) | |
| Section 179 deduction | ( ) |
| Contributions | ( ) |
| Investment interest expense | ( ) |
| Section 59(e)(2) expenditures | ( ) |
| Other deductions | ( ) |
| Foreign taxes paid or accrued | ( ) |
| **Analysis of Net Income (Loss), Line 1** | 194,544 |

**Form 8804 - Foreign Partner Withholding**

| | |
|---|---|
| Total number of foreign partners | |
| Effectively connected taxable income | |
| Total withholding tax | |
| Payments | ( ) |
| Estimated tax penalty | |
| Overpayment allocated to partners | |
| **Withholding Tax Due (Overpaid)** | 0 |

**Analysis of Net Income (Loss)**

| | |
|---|---|
| Analysis, line 1 | 194,544 |
| Analysis, line 2 | 194,544 |
| Difference | 0 |

**Schedule L**

| | Beginning of Year | End of Year |
|---|---|---|
| Assets | 118 | 10,511 |
| Liabilities | 400 | 400 |
| Capital | −282 | 10,111 |
| Liabilities and capital | 118 | 10,511 |
| Difference | 0 | 0 |

**Analysis of Net Income (Loss) and M-1/M-3 Reconciliation**

| | |
|---|---|
| Analysis, line 1 | 194,544 |
| Schedule M-1, line 9 | 194,544 |
| Schedule M-3, page 2, line 26(d) | |
| Difference | 0 |

**Partners' Capital**

| | Schedule M-2 | Schedule K-1 |
|---|---|---|
| Beginning balance | −282 | −282 |
| Contributions | 186,459 | 186,459 |
| Current year income (loss) | 194,544 | 194,544 |
| Other increases (decreases) | | |
| Distributions | ( 370,610 ) | ( 370,610 ) |
| Ending balance | 10,111 | 10,111 |

JOWERS000100

Exhibit 1 - Page 36 of 94

**Duryea & Edwards CPAs LLC**
**120 E Crystal Lake Ave**
**Lake Mary, FL 32746-3222**
**407-323-9585**

July 18, 2023

**CONFIDENTIAL**

Jowers Vargas LLC
240 NW 25th ST #633
Miami, FL  33127

Dear :

We have prepared the enclosed amended returns from information provided by you without verification or audit. We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return. Please follow those instructions carefully.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions, or if we can be of assistance in any way, please call.

Sincerely,


Duryea & Edwards CPAs LLC

JOWERS000101
Exhibit 1 - Page 37 of 94

**Duryea & Edwards CPAs LLC**
**120 E Crystal Lake Ave**
**Lake Mary, FL 32746-3222**
**407-323-9585**

July 18, 2023

**CONFIDENTIAL**

Jowers Vargas LLC
240 NW 25th ST #633
Miami, FL  33127

For professional services rendered in connection with the preparation of your 2021 partnership
tax return:

|  |  |  |
|---|---|---|
| Amount due | $ | 750.00 |

JOWERS000102

Exhibit 1 - Page 38 of 94

**Filing  Instructions**

**Jowers Vargas LLC**

**Amended Form 8879-PE - IRS *e-file* Signature Authorization for Form 1065**

**Taxable Year Ended December 31, 2021**

**Date Due:**     AS SOON AS POSSIBLE

**Remittance:**    None is required. No amount is due or overpaid.

**Signature:**    A link to initiate an electronic signature for Form 8879-PE, IRS *e-file* Signature Authorization for Form 1065, has been sent to you in a separate email. Please refer to that email for electronic signature instructions. If you do not receive the email, please contact this office.

The form must be signed and returned before the electronic file can be transmitted to the IRS.

**Other:**    Your return is being filed electronically with the IRS and is not required to be mailed. If a paper copy of Form 1065 is mailed to the IRS it will delay processing of the return.

JOWERS000103

Exhibit 1 - Page 39 of 94

JOWERSVARGA 07/18/2023 3:55 PM

**Amended Return**

Form **8879-PE**

**E-file Authorization for Form 1065**
(For return of partnership income or administrative adjustment request)
▶ ERO must obtain and retain completed Form 8879-PE.
▶ Go to *www.irs.gov/Form8879PE* for the latest information.

For calendar year 2021, or tax year beginning                    , and ending                    .

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2021**

| Name of partnership | Employer identification number |
|---|---|
| Jowers Vargas LLC | ▄▄▄▄▄▄ |

| **Part I** | **Form 1065 Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 2,160,813 |
| 2 | Gross profit (Form 1065, line 3) | 2 | 2,160,813 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 194,544 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II    Declaration and Signature Authorization of Partner or Member or Partnership Representative**

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
                                    ERO firm name                                          Don't enter all zeros
on the partnership's 2021 electronically filed return of partnership income or AAR.

☒ As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

Partner or Member or PR signature ▶ _____

Title ▶ LLC Member            Alexis Lamb                    Date ▶ 06/14/23

**Part III    Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  | 56995413712 |
                                                                                              Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ Jack Edwards, CPA                    Date ▶ 06/14/23

**ERO Must Retain This Form – See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                    Form **8879-PE** (2021)

DAA

Exhibit 1 - Page 40 of 94



JOWERSVARGA 07/18/2023 3:55 PM

Form **1065**                                                                    **2021**

Electronic Filing - PDF Attachment Report

For calendar year 2021, or tax year beginning          , and ending

Partnership Name

**Jowers Vargas LLC**                                        Employer Identification Number

| Title | Attachment |
|---|---|
| Partnership Section 199A Information Wrk | (automatically attached) |

Proforma

N/A

Page 1 of 1

JOWERS000105

Exhibit 1 - Page 41 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Form **1065** | | U.S. Return of Partnership Income | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2021, or tax year beginning , ending . ▶ Go to *www.irs.gov/Form1065* for instructions and the latest information. | | **2021** |

| A Principal business activity | Name of partnership | | D Employer identification number |
|---|---|---|---|
| **Executive Se** | **Jowers Vargas LLC** | Type or Print | ▆▆▆▆▆▆▆ |
| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | | E Date business started |
| **Executive Se** | **240 NW 25th ST #633** | | **03/19/2020** |
| C Business code number | City or town, state or province, country, and ZIP or foreign postal code | | F Total assets (see instructions) |
| **541990** | **Miami            FL 33127** | | $           **10,511** See Statement 1 |

G Check applicable boxes:  **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change **(4)** ☐ Address change  **(5)** ☒ Amended return
H Check accounting method: **(1)** ☒ Cash  **(2)** ☐ Accrual  **(3)** ☐ Other (specify) ▶
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ .......... **2**
J Check if Schedules C and M-3 are attached ............................................................................ ▶ ☐
K Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | Income | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 2,160,813 | |
| b | Returns and allowances | 1b | | |
| c | Balance. Subtract line 1b from line 1a | | 1c | 2,160,813 |
| 2 | Cost of goods sold (attach Form 1125-A) | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 2,160,813 |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| 7 | Other income (loss) (attach statement) | | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | 8 | 2,160,813 |

| | Deductions (see instructions for limitations) | | | |
|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| 10 | Guaranteed payments to partners | | 10 | |
| 11 | Repairs and maintenance | | 11 | |
| 12 | Bad debts | | 12 | |
| 13 | Rent | | 13 | |
| 14 | Taxes and licenses | | 14 | |
| 15 | Interest (see instructions) | | 15 | |
| 16a | Depreciation (if required, attach Form 4562) | 16a | | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** | | 17 | |
| 18 | Retirement plans, etc. | | 18 | |
| 19 | Employee benefit programs | | 19 | |
| 20 | Other deductions (attach statement)         See Statement 2 | | 20 | 1,966,269 |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 1,966,269 |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | 194,544 |

| | Tax and Payment | | | |
|---|---|---|---|---|
| 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | 23 | |
| 24 | Interest due under the look-back method—income forecast method (attach Form 8866) | | 24 | |
| 25 | BBA AAR imputed underpayment (see instructions) | | 25 | |
| 26 | Other taxes (see instructions) | | 26 | |
| 27 | **Total balance due.** Add lines 23 through 26 | | 27 | |
| 28 | Payment (see instructions) | | 28 | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions.   ☒ Yes   ☐ No

▲ Signature of partner or limited liability company member                   Date

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Jack Edwards, CPA | Jack Edwards, CPA | 07/18/23 | | P01058261 |
| | Firm's name ▶ **Duryea & Edwards CPAs LLC** | | | Firm's EIN ▶ | 46-3521853 |
| | Firm's address ▶ **120 E Crystal Lake Ave** | | | | |
| | **Lake Mary, FL       32746-3222** | | | Phone no. | 407-323-9585 |

**For Paperwork Reduction Act Notice, see separate instructions.**                   Form **1065** (2021)

DAA

JOWERS000106

Exhibit 1 - Page 42 of 94

JOWERSVARGA 07/18/2023 3:55 PM

Form 1065 (2021)  **Jowers Vargas LLC**　　　　　　　　　　　　　　　　　　　　　　　Page **2**

| Schedule B | Other Information | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership  **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership  **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

Form **1065** (2021)

DAA

Exhibit 1 - Page 43 of 94

JOWERSVARGA 07/18/2023 3:55 PM

Form 1065 (2021)   **Jowers Vargas LLC** ▬▬▬▬▬▬▬▬ Page **3**

**Schedule B   Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ 0 | | |
| 16a | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ 0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage: _____ By Vote _____ By Value _____ | | X |
| 29 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ..... ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶   **Alexis Lamb**

| U.S. address of PR | **240 NW 25th St #633** | U.S. phone number of PR ▶ | **917-656-1486** |
|---|---|---|---|
| | **Miami                          FL 33127** | | |

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |
|---|---|---|---|

DAA

Form **1065** (2021)

JOWERS000108

Exhibit 1 - Page 44 of 94

JOWERSVARGA 07/18/2023 3:55 PM

Form 1065 (2021)  **Jowers Vargas LLC** ▉▉▉▉▉▉▉ Page 4

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | | | |
| 1 | Ordinary business income (loss) (page 1, line 22) | 1 | 194,544 |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from ine 3a | 3c | |
| 4 | Guaranteed payments: a Services | 4a | |
| | b Capital | 4b | |
| c | Total. Add lines 4a and 4b | 4c | |
| 5 | Interest income | 5 | |
| 6 | Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | b Qualified dividends | 6b | |
| | c Dividend equivalents | 6c | |
| 7 | Royalties | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| b | Collectibles (28%) gain (loss) | 9b | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| **Deductions** | | | |
| 12 | Section 179 deduction (attach Form 4562) | 12 | |
| 13a | Contributions | 13a | |
| b | Investment interest expense | 13b | |
| c | Section 59(e)(2) expenditures:(1) Type ▶ (2) Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions) Type ▶ | 13d | |
| **Self-Employ-ment** | | | |
| 14a | Net earnings (loss) from self-employment | 14a | 97,272 |
| b | Gross farming or fishing income | 14b | |
| c | Gross nonfarm income | 14c | |
| **Credits** | | | |
| 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| b | Low-income housing credit (other) | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| e | Other rental credits (see instructions) Type ▶ | 15e | |
| f | Other credits (see instructions) Type ▶ | 15f | |
| **International Transactions** | | | |
| 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | | | |
| 17a | Post-1986 depreciation adjustment | 17a | |
| b | Adjusted gain or loss | 17b | |
| c | Depletion (other than oil and gas) | 17c | |
| d | Oil, gas, and geothermal properties – gross income | 17d | |
| e | Oil, gas, and geothermal properties – deductions | 17e | |
| f | Other AMT items (attach statement) | 17f | |
| **Other Information** | | | |
| 18a | Tax-exempt interest income | 18a | |
| b | Other tax-exempt income | 18b | |
| c | Nondeductible expenses | 18c | |
| 19a | Distributions of cash and marketable securities | 19a | 370,610 |
| b | Distributions of other property | 19b | |
| 20a | Investment income | 20a | |
| b | Investment expenses | 20b | |
| c | Other items and amounts (attach statement) **See Statement 3** | | |
| 21 | Total foreign taxes paid or accrued | 21 | |

Form **1065** (2021)

DAA

JOWERSVARGA 07/18/2023 3:55 PM

Form 1065 (2021)  **Jowers Vargas LLC**                                                                 Page **5**

## Analysis of Net Income (Loss)

| | | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 . . .  **1** | | | | | | **194,544** |
| 2 | Analysis by partner type: | | | | | | |
| a | General partners | | | | | | |
| b | Limited partners | | | 194,544 | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 117 | | 10,510 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement)  **See Stmt 4** | | 1 | | 1 |
| 14 | Total assets | | 118 | | 10,511 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement)  **See Stmt 5** | | 400 | | 400 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | −282 | | 10,111 |
| 22 | Total liabilities and capital | | 118 | | 10,511 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 194,544 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 194,544 |
| 5 | Add lines 1 through 4 | 194,544 | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | −282 | 6 | Distributions:  a Cash | 370,610 |
| 2 | Capital contributed:  a Cash | 186,459 | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) | 194,544 | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | 370,610 |
| 5 | Add lines 1 through 4 | 380,721 | 9 | Balance at end of year. Subtract line 8 from line 5 | 10,111 |

DAA                                                                 Form **1065** (2021)

JOWERS000110

Exhibit 1 - Page 46 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| SCHEDULE B-1<br>(Form 1065)<br><br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or More of the Partnership**<br><br>▶ Attach to Form 1065.<br>▶ Go to *www.irs.gov/Form1065* for the latest information. | OMB No. 1545-0123 |
|---|---|---|

Name of partnership **Jowers Vargas LLC**  ▮▮▮▮▮ umber (EIN)

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Alexis Lamb | | United States | 50.000000 |
| Evan Jowers | ▮▮▮▮▮ | United States | 50.000000 |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.                    Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

Exhibit 1 - Page 47 of 94

JOWERSVARGA 07/18/2023 3:55 PM

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See back of form and separate instructions.

651121
OMB No. 1545-0123

☐ Final K-1    ☒ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

A ____ identification number
▮▮▮▮▮▮

B ____ ess, city, state, and ZIP code
Jowers Vargas LLC

240 NW 25th ST #633
Miami                    FL 33127

C   IRS Center where partnership filed return  ▶
e-file

D   ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

E ____ use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮

F ____ nd ZIP code for partner entered in E. See instructions.
Alexis Lamb

240 NW 25th St #633
Miami                    FL 33127

G  ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

H1 ☒ Domestic partner    ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____

I1 What type of entity is this partner?   Individual
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ▶ ☐
J  Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest  ▶ ☐

K  Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 200 | $ 200 |

Check this box if Item K includes liability amounts from lower tier partnerships.  ▶ ☐

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account .................... $ −141
Capital contributed during the year ........... $
Current year net income (loss) ................ $ 97,272
Other increase (decrease) (attach explanation) ... $
Withdrawals & distributions .................. $ ( 93,480 )
Ending capital account ...................... $ 3,651

M  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
|  | 97,272 | A | 97,272 |
| 2 | Net rental real estate income (loss) |  |  |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services |  |  |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ......... ▶ ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income |  |  |
| 6a | Ordinary dividends |  |  |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents |  |  |
| 7 | Royalties |  |  |
| 8 | Net short-term capital gain (loss) |  |  |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
|  |  | A | 93,480 |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | Z* | STMT |
| 10 | Net section 1231 gain (loss) |  |  |
| 11 | Other income (loss) |  |  |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions |  |  |
| 22 | More than one activity for at-risk purposes* |
| 23 | More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2021**
DAA

Exhibit 1 - Page 48 of 94

JOWERSVARGA 07/18/2023 3:55 PM

b51121

| | |
|---|---|
| **Schedule K-1** (Form 1065) | **2021** |
| Department of the Treasury Internal Revenue Service | |

☐ Final K-1   ☒ Amended K-1     OMB No. 1545-0123

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ See back of form and separate instructions.

## Part I   Information About the Partnership

A  [redacted] identification number
  ████████

B  [redacted] name, city, state, and ZIP code
  Jowers Vargas LLC

  240 NW 25th ST #633
  Miami                FL 33127

C  IRS Center where partnership filed return  ▶
  e-file

D  ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

E  [redacted] use TIN of a disregarded entity. See instructions.)
  ████████

F  [redacted] name, address, city, state, and ZIP code for partner entered in E. See instructions.
  Evan Jowers

  612 Hibiscus Drive
  Hallandale Beach     FL 33009

G  ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
H1 ☒ Domestic partner   ☐ Foreign partner
H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
  TIN _____
  Name _____
I1 What type of entity is this partner?  **Individual**
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ▶ ☐
J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

  Check if decrease is due to sale or exchange of partnership interest  ▶ ☐

K  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 200 | $ 200 |

  Check this box if Item K includes liability amounts from lower tier partnerships.  ▶ ☐

L  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ −141 |
| Capital contributed during the year | $ 186,459 |
| Current year net income (loss) | $ 97,272 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( 277,130 ) |
| Ending capital account | $ 6,460 |

M  Did the partner contribute property with a built-in gain (loss)?
  ☐ Yes  ☒ No  If "Yes," attach statement. See instructions.
N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
  Beginning _____ $
  Ending _____ $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) 97,272 | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | 15 | Credits |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ............ ▶ ☐ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions A 277,130 |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | Z* | STMT |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| 22 | More than one activity for at-risk purposes* | | | |
| 23 | More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**
DAA

For IRS Use Only

JOWERS000113

Exhibit 1 - Page 49 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K** | **Section 199A Information Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning        , ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Jowers Vargas LLC** | ████████ |

| | Activity Description | Pass-through Entity EIN | Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Jowers Vargas LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 194,544 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

JOWERS000114

Exhibit 1 - Page 50 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning _____, ending _____ | |

Partnership Name
**Jowers Vargas LLC**                                                                                    ion Number

Partner's Name
**Alexis Lamb**                                                                                           n Number

███████████

**Schedule K-1, Box 20, Code Z - Section 199A Information**

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Jowers Vargas LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 97,272 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

JOWERS000115

Exhibit 1 - Page 51 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning              , ending | |

Partnership Name
**Jowers Vargas LLC**
         ion Number

Partner's Name
**Evan Jowers**
      n Number

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | Jowers Vargas LLC | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 97,272 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

Exhibit 1 - Page 52 of 94

JOWERSVARGA  Jowers Vargas LLC                                              7/18/2023  3:55 PM
▮▮▮▮▮▮                      **Federal  Statements**
FYE: 12/31/2021

### Statement 1 - Form 1065, Page 1, Line G(5) - Reason for Amended Return

**Description**

Amended to reflect changes to net income after additional business expenses
were included.  Amended return also correctly reflects that 1099s were
issued.

### Statement 2 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| Bank Charges | $ 6,978 |
| Business Expense | 4,000 |
| Continuing Education | 1,600 |
| Contractors | 1,606,940 |
| Legal & Professional | 179,080 |
| Advertising | 49,980 |
| Insurance | 467 |
| Office expenses | 7,267 |
| Postage | 674 |
| Telecommunication | 9,210 |
| Travel | 55,580 |
| Business Expense | 38,563 |
| Meals (100%) | 5,930 |
| Total | $ 1,966,269 |

### Statement 3 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| See attached Section 199A Information Worksheet | $ |

### Statement 4 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 1 | $ 1 |
| Total | $ 1 | $ 1 |

### Statement 5 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $ 400 | $ 400 |
| Total | $ 400 | $ 400 |

1-5

JOWERS000117

Exhibit 1 - Page 53 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K** | **Self-Employment Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning _____ , and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **Jowers Vargas LLC** | ███████ |

| | Schedule K-1 Pass |
|---|---|

| | Activity Description | EIN | Entity Type |
|---|---|---|---|
| **A** | **Jowers Vargas LLC** | | |
| **B** | | | |
| **C** | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | 194,544 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | 194,544 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 194,544 | | |
| **b.** | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 97,272 | | |
| **c.** | Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share in box 14 of Schedule K-1, using code A. | 97,272 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **b.** | Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A. | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a. | 97,272 | | |

**Page 1 of 1**

JOWERS000118

Exhibit 1 - Page 54 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning                , and ending | |

Partnership Name                                                                                                                                        ion Number
**Jowers Vargas LLC**

Partner's Name                                                                                                                                          n Number
**Alexis Lamb**

Items Included in Current Year Income (Loss):

**Schedule K Additions:**

    **Ordinary Income/Loss**                                                   97,272

                                                    **Subtotal**        97,272

**Total per Schedule K-1, Current Year Net Income (Loss)**      97,272

**Page 1 of 1**

JOWERS000119

Exhibit 1 - Page 55 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning _____, and ending _____ | |

| Partnership Name | ion Number |
|---|---|
| **Jowers Vargas LLC** | |
| Partner's Name | n Number |
| **Evan Jowers** | ███████ |

Items Included in Current Year Income (Loss):

**Schedule K Additions:**
    Ordinary Income/Loss                                      97,272

                                    Subtotal                 97,272
                                                    _____

**Total per Schedule K-1, Current Year Net Income (Loss)**    97,272
                                                    ===========

Page 1 of 1

JOWERS000120

Exhibit 1 - Page 56 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Partner's Self-Employment Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning _____, and ending _____ | |

**Partnership Name**
Jowers Vargas LLC _____ ion Number ▮▮▮▮

**Partner's Name**
Alexis Lamb _____ n Number ▮▮▮▮

| | | Activity | | Schedule K-1 | |
|---|---|---|---|---|---|
| | **Activity Description** | **Disposed** | **EIN** | **Entity Type** | **PTP** |
| A | Jowers Vargas LLC | | | | |
| B | | | | | |
| C | | | | | |

| | | A | B | C |
|---|---|---|---|---|
| 1a. | Ordinary business income (loss) (Schedule K, line 1) | 97,272 | | |
| b. | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| c. | Other net rental income (loss) (Schedule K, line 3c) | | | |
| d. | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| e. | Combine lines 1a through 1d | 97,272 | | |
| 2. | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| 3a. | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 97,272 | | |
| 4a. | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| 5. | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | 97,272 | | |

Page 1 of 1

JOWERS000121

Exhibit 1 - Page 57 of 94

JOWERSVARGA 07/18/2023 3:55 PM

## Schedule K-1 Summary Worksheet

| Form **1065** | For calendar year 2021, or tax year beginning | , and ending | **2021** |
|---|---|---|---|

Partnership Name

**Jowers Vargas LLC**

Employer Identification Number

**Partner Name**

| Column A | Alexis Lamb |
| Column B | Evan Jowers |
| Column C | |
| Column D | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 97,272 | 97,272 | | | 194,544 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4a | Guar pmts services | | | | | |
| 4b | Guar pmts capital | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 6c | Dividend equivalents | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap sec 1250 | | | | | |
| 10 | Net sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Contributions | | | | | |
| 13b | Invest interest exp | | | | | |
| 13c | Sec 59(e)(2) exp | | | | | |
| 13d | Other deductions | | | | | |
| 14a | Net SE earnings | 97,272 | | | | 97,272 |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | | | | | |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qual rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 17a | Depr adjustment | | | | | |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | | | | | |
| 19a | Cash distributions | 93,480 | 277,130 | | | 370,610 |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |
| 21 | Total foreign taxes | | | | | |

Page 1 of 1

JOWERS000122

Exhibit 1 - Page 58 of 94

JOWERS/VARGA 07/18/2023 3:55 PM

## Schedule K-1 Percentages Summary Worksheet

Form **1065**

For calendar year 2021, or tax year beginning _____, and ending _____

**2021**

Partnership Name

**Jowers Vargas LLC**

Employer Identification Number



| Partner Number | Partner Name | Profit Beginning | Profit Ending | Loss Beginning | Loss Ending | Capital Beginning | Capital Ending |
|---|---|---|---|---|---|---|---|
| 1 | Alexis Lamb | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |
| 2 | Evan Jowers | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |

Page 1 of 1

JOWERS000123

Exhibit 1 - Page 59 of 94

JOWERS/VARGA 07/18/2023 3:55 PM

## Reconciliation of Partners' Capital Accounts Worksheet

Form **1065**

For calendar year 2021, or tax year beginning _____, and ending _____

**2021**

Partnership Name

**Jowers Vargas LLC**

Employer Identification Number

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases | Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|---|
| 1 | Alexis Lamb | -141 | 0 | 97,272 | | 0 | 93,480 | 3,651 |
| 2 | Evan Jowers | -141 | 186,459 | 97,272 | | 0 | 277,130 | 6,460 |

| | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | | Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| Total this page | -282 | 186,459 | 194,544 | | 0 | 370,610 | 10,111 |
| Total all pages | -282 | 186,459 | 194,544 | | 0 | 370,610 | 10,111 |

Page 1 of 1

JOWERS000124

Exhibit 1 - Page 60 of 94

JOWERSVARGA  Jowers Vargas LLC                                    7/18/2023  3:55 PM
███████                    **Federal  Statements**
FYE: 12/31/2021

---

### Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
|  | $ 117 | $ 10,510 |
| Total | $ 117 | $ 10,510 |

Duryea & Edwards CPAs LLC
120 E Crystal Lake Ave
Lake Mary, FL  32746-3222

**Alexis Lamb**
**240 NW 25th St #633**
**Miami, FL  33127**

**Duryea & Edwards CPAs LLC**
**120 E Crystal Lake Ave**
**Lake Mary, FL  32746-3222**
**407-323-9585**

July 18, 2023

**CONFIDENTIAL**

Alexis Lamb
240 NW 25th St #633
Miami, FL  33127

Dear Limited Liability Company Member:

It was necessary to amend the 2021 Form 1065 return for Jowers Vargas LLC.

We have prepared the enclosed copy of your Schedule K-1 for Jowers Vargas LLC limited
liability company. It contains your share of the limited liability company's items of income/loss,
deductions, credits, and other information for the limited liability company's tax year ended
December 31, 2021. These items are to be reported on your federal income tax return; therefore,
this schedule should be retained with your tax records and documentation.

Also enclosed is state K-1 information, if applicable. This information should also be retained
with your tax records and documentation.

You should consult your tax advisor to determine if it is appropriate for you to amend your tax
return as a result of these changes.

If you have any questions, or if we can be of assistance in any way, please call.

Sincerely,

Duryea & Edwards CPAs LLC

JOWERS000127

Exhibit 1 - Page 63 of 94

JOWERSVARGA 07/18/2023 3:55 PM

651121

| Final K-1 | | ☒ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | 97,272 | A | 97,272 |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ........ ▶ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| | | A | 93,480 |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | Z* | STMT |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

## Part I  Information About the Partnership

A ████ identification number

B ████ address, city, state, and ZIP code

Jowers Vargas LLC

240 NW 25th ST #633
Miami                    FL 33127

C IRS Center where partnership filed return ▶

e-file

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

E ████ use TIN of a disregarded entity. See instructions.)

F ████ and ZIP code for partner entered in E. See instructions.

Alexis Lamb

240 NW 25th St #633
Miami                    FL 33127

G ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

H1 ☒ Domestic partner   ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

I1 What type of entity is this partner? **Individual**

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

J Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse ......... $ | 200 | $ 200 |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .............. $ | −141 |
| Capital contributed during the year ...... $ | |
| Current year net income (loss) ........... $ | 97,272 |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals & distributions ......... $ ( | 93,480 ) |
| Ending capital account ................. $ | 3,651 |

M Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ...................... $ _____

Ending ........................ $ _____

*For IRS Use Only*

For Paperwork Reduction Act Notice, see Instructions for Form 1065.          www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2021**

DAA

JOWERS000128

Exhibit 1 - Page 64 of 94

## SCHEDULE K-1 (1065) BOXES AND CODES

1. **Ordinary business income (loss)**
2. **Net rental real estate income (loss)**
3. **Other net rental income (loss)**
4a. **Guaranteed payment: Services**
4b. **Guaranteed payment: Capital**
4c. **Guaranteed payment: Total**
5. **Interest income**
6a. **Ordinary dividends**
6b. **Qualified dividends**
6c. **Dividend equivalents**
7. **Royalties**
8. **Net short-term capital gain (loss)**
9a. **Net long-term capital gain (loss)**
9b. **Collectibles (28%) gain (loss)**
9c. **Unrecaptured section 1250 gain**
10. **Net section 1231 gain (loss)**
11. **Other income (loss)**
   A   Other portfolio income (loss)
   B   Involuntary  conversions
   C   Section 1256 contracts & straddles
   D   Mining exploration costs recapture
   E   Cancellation of debt
   F   Section 743(b) positive adjustments
   G   Reserved for future use
   H   Section 951(a) income inclusions
   I   Other income (loss)
12. **Section 179 deduction**
13. **Other deductions**
   A   Cash contributions (60%)
   B   Cash contributions (30%)
   C   Noncash contributions (50%)
   D   Noncash contributions (30%)
   E   Capital gain property to a 50% organization (30%)
   F   Capital gain property (20%)
   G   Contributions  (100%)
   H   Investment interest expense
   I   Deductions – royalty income
   J   Section 59(e)(2) expenditures
   K   Excess business interest expense
   L   Deductions – portfolio (other)
   M   Amounts paid for medical insurance
   N   Educational assistance benefits
   O   Dependent care benefits
   P   Preproductive period expenses
   Q   Reserved for future use
   R   Pensions and IRAs
   S   Reforestation expense deduction
   T   and **U** Reserved for future use
   V   Section 743(b) negative adjustments
   W   Other deductions
   X   Reserved for future use

14. **Self-employment earnings (loss)**
   A   Net earnings (loss) from self-employment
   B   Gross farming or fishing income
   C   Gross non-farm income
15. **Credits**
   A   Reserved for future use
   B   Reserved for future use
   C   Low-income housing cr (sec 42(j)(5)) from post-2007 bldgs
   D   Low-income housing cr (other) from post-2007 bldgs
   E   Qualified rehabilitation expenditures (rental real estate)
   F   Other rental real estate credits
   G   Other rental credits
   H   Undistributed capital gains credit
   I   Biofuel producer credit
   J   Work opportunity credit
   K   Disabled access credit
   L   Empowerment zone employment credit
   M   Credit for increasing research activities
   N   Credit for employer social security and Medicare taxes
   O   Backup withholding
   P   Other credits
17. **Alternative minimum tax (AMT) items**
   A   Post-1986 depreciation adjustment
   B   Adjusted gain or loss
   C   Depletion (other than oil & gas)
   D   Oil, gas, & geothermal – gross income
   E   Oil, gas, & geothermal – deductions
   F   Other AMT items
18. **Tax-exempt income and nondeductible expenses**
   A   Tax-exempt interest income
   B   Other tax-exempt income
   C   Nondeductible expenses
19. **Distributions**
   A   Cash and marketable securities
   B   Distribution subject to section 737
   C   Other property

20. **Other information**
   A   Investment income
   B   Investment expenses
   C   Fuel tax credit information
   D   Qualified rehabilitation expenditures (other than RRE)
   E   Basis of energy property
   F   Recap of low-income housing cr for sec 42(j)(5) ptrshps
   G   Recap of low-income housing cr for other ptrshps
   H   Recapture of investment credit
   I   Recapture of other credits
   J   Look-back interest – completed long-term contracts
   K   Look-back interest – income forecast method
   L   Dispositions of property with section 179 deductions
   M   Recapture of section 179 deduction
   N   Business interest expense (information item)
   O   Section 453(l)(3) information
   P   Section 453A(c) information
   Q   Section 1260(b) information
   R   Interest allocable to production expenditures
   S   Capital construction fund (CCF) nonqualified withdrawals
   T   Depletion  deduction
   U   Section 743(b) basis adjustment
   V   Unrelated business taxable income
   W   Precontribution gain (loss)
   X   Reserved for future use
   Y   Net investment income
   Z   Section 199A information
   AA   Section 704(c) information
   AB   Section 751 gain (loss)
   AC   Section 1(h)(5) gain (loss)
   AD   Deemed section 1250 unrecaptured gain
   AE   Excess taxable income
   AF   Excess business interest income
   AG   Gross receipts for section 448(c)
   AH   Other information
21. **Foreign taxes paid or accrued**

JOWERS000129

Exhibit 1 - Page 65 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning , and ending | |

| Partnership Name | | ion Number |
|---|---|---|
| **Jowers Vargas LLC** | | |
| Partner's Name | | n Number |
| **Alexis Lamb** | | |

Items Included in Current Year Income (Loss):

**Schedule K Additions:**
    **Ordinary Income/Loss**          97,272

                         **Subtotal**      97,272

**Total per Schedule K-1, Current Year Net Income (Loss)**      97,272

**Page 1 of 1**

JOWERSVARGA 07/18/2023 3:55 PM

## Partner's Self-Employment Worksheet

| Schedule **K-1** | For calendar year 2021, or tax year beginning _____ , and ending _____ | **2021** |
|---|---|---|

Partnership Name
**Jowers Vargas LLC**                                                                                                ion Number

Partner's Name
**Alexis Lamb**                                                                                                          n Number

| | | **Activity** | | **Schedule K-1** | |
|---|---|---|---|---|---|
| | **Activity Description** | **Disposed** | **EIN** | **Entity Type** | **PTP** |
| A | Jowers Vargas LLC | | | | |
| B | | | | | |
| C | | | | | |

| | | **A** | **B** | **C** |
|---|---|---|---|---|
| 1a. | Ordinary business income (loss) (Schedule K, line 1) | 97,272 | | |
| b. | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| c. | Other net rental income (loss) (Schedule K, line 3c) | | | |
| d. | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| e. | Combine lines 1a through 1d | 97,272 | | |
| 2. | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| 3a. | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 97,272 | | |
| 4a. | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| 5. | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | 97,272 | | |

**Page 1 of 1**

JOWERS000131

Exhibit 1 - Page 67 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning               , ending | |

Partnership Name: **Jowers Vargas LLC**

Partner's Name: **Alexis Lamb**

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Jowers Vargas LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 97,272 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

JOWERS000132

Exhibit 1 - Page 68 of 94

```
Duryea & Edwards CPAs LLC
120 E Crystal Lake Ave
Lake Mary, FL  32746-3222




Evan Jowers
612 Hibiscus Drive
Hallandale Beach, FL  33009
```

**Duryea & Edwards CPAs LLC**
**120 E Crystal Lake Ave**
**Lake Mary, FL  32746-3222**
**407-323-9585**

July 18, 2023

**CONFIDENTIAL**

Evan Jowers
612 Hibiscus Drive
Hallandale Beach, FL  33009

Dear Limited Liability Company Member:

It was necessary to amend the 2021 Form 1065 return for Jowers Vargas LLC.

We have prepared the enclosed copy of your Schedule K-1 for Jowers Vargas LLC limited liability company. It contains your share of the limited liability company's items of income/loss, deductions, credits, and other information for the limited liability company's tax year ended December 31, 2021. These items are to be reported on your federal income tax return; therefore, this schedule should be retained with your tax records and documentation.

Also enclosed is state K-1 information, if applicable. This information should also be retained with your tax records and documentation.

You should consult your tax advisor to determine if it is appropriate for you to amend your tax return as a result of these changes.

If you have any questions, or if we can be of assistance in any way, please call.

Sincerely,


Duryea & Edwards CPAs LLC

JOWERS000134

Exhibit 1 - Page 70 of 94

JOWERSVARGA 07/18/2023 3:55 PM

651121

| Final K-1 | | X | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1 (Form 1065)**

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ See back of form and separate instructions.

## Part I   Information About the Partnership

A   ...entification number

B   ...ss, city, state, and ZIP code

Jowers Vargas LLC

240 NW 25th ST #633
Miami                FL 33127

C   IRS Center where partnership filed return   ▶

e-file

D   ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

E   ...use TIN of a disregarded entity. See instructions.)

F   ...nd ZIP code for partner entered in E. See instructions.

Evan Jowers

612 Hibiscus Drive
Hallandale Beach    FL 33009

G   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H1  ☒ Domestic partner   ☐ Foreign partner

H2  ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

I1   What type of entity is this partner?   **Individual**

I2   If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here   ▶ ☐

J   Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest   ▶ ☐

K   Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 200 | $ 200 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.   ▶

L   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ −141 |
| Capital contributed during the year | $ 186,459 |
| Current year net income (loss) | $ 97,272 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( 277,130 ) |
| Ending capital account | $ 6,460 |

M   Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning _____ $
Ending _____ $

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 97,272 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | 15 | Credits |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ............ ▶ ☐ |
| 4b | Guaranteed payments for capital | | | |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | A | 277,130 |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | Z* | STMT |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| | | | 22 | ☐ More than one activity for at-risk purposes* |
| | | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2021
DAA

JOWERS000135

Exhibit 1 - Page 71 of 94

## SCHEDULE K-1 (1065) BOXES AND CODES

1. **Ordinary business income (loss)**
2. **Net rental real estate income (loss)**
3. **Other net rental income (loss)**
4a. **Guaranteed payment: Services**
4b. **Guaranteed payment: Capital**
4c. **Guaranteed payment: Total**
5. **Interest income**
6a. **Ordinary dividends**
6b. **Qualified dividends**
6c. **Dividend equivalents**
7. **Royalties**
8. **Net short-term capital gain (loss)**
9a. **Net long-term capital gain (loss)**
9b. **Collectibles (28%) gain (loss)**
9c. **Unrecaptured section 1250 gain**
10. **Net section 1231 gain (loss)**
11. **Other income (loss)**
   A   Other portfolio income (loss)
   B   Involuntary conversions
   C   Section 1256 contracts & straddles
   D   Mining exploration costs recapture
   E   Cancellation of debt
   F   Section 743(b) positive adjustments
   G   Reserved for future use
   H   Section 951(a) income inclusions
   I   Other income (loss)
12. **Section 179 deduction**
13. **Other deductions**
   A   Cash contributions (60%)
   B   Cash contributions (30%)
   C   Noncash contributions (50%)
   D   Noncash contributions (30%)
   E   Capital gain property to a 50% organization (30%)
   F   Capital gain property (20%)
   G   Contributions (100%)
   H   Investment interest expense
   I   Deductions – royalty income
   J   Section 59(e)(2) expenditures
   K   Excess business interest expense
   L   Deductions – portfolio (other)
   M   Amounts paid for medical insurance
   N   Educational assistance benefits
   O   Dependent care benefits
   P   Preproductive period expenses
   Q   Reserved for future use
   R   Pensions and IRAs
   S   Reforestation expense deduction
   T   and **U** Reserved for future use
   V   Section 743(b) negative adjustments
   W   Other deductions
   X   Reserved for future use

14. **Self-employment earnings (loss)**
   A   Net earnings (loss) from self-employment
   B   Gross farming or fishing income
   C   Gross non-farm income
15. **Credits**
   A   Reserved for future use
   B   Reserved for future use
   C   Low-income housing cr (sec 42(j)(5)) from post-2007 bldgs
   D   Low-income housing cr (other) from post-2007 bldgs
   E   Qualified rehabilitation expenditures (rental real estate)
   F   Other rental real estate credits
   G   Other rental credits
   H   Undistributed capital gains credit
   I   Biofuel producer credit
   J   Work opportunity credit
   K   Disabled access credit
   L   Empowerment zone employment credit
   M   Credit for increasing research activities
   N   Credit for employer social security and Medicare taxes
   O   Backup withholding
   P   Other credits
17. **Alternative minimum tax (AMT) items**
   A   Post-1986 depreciation adjustment
   B   Adjusted gain or loss
   C   Depletion (other than oil & gas)
   D   Oil, gas, & geothermal – gross income
   E   Oil, gas, & geothermal – deductions
   F   Other AMT items
18. **Tax-exempt income and nondeductible expenses**
   A   Tax-exempt interest income
   B   Other tax-exempt income
   C   Nondeductible expenses
19. **Distributions**
   A   Cash and marketable securities
   B   Distribution subject to section 737
   C   Other property

20. **Other information**
   A   Investment income
   B   Investment expenses
   C   Fuel tax credit information
   D   Qualified rehabilitation expenditures (other than RRE)
   E   Basis of energy property
   F   Recap of low-income housing cr for sec 42(j)(5) ptrshps
   G   Recap of low-income housing cr for other ptrshps
   H   Recapture of investment credit
   I   Recapture of other credits
   J   Look-back interest – completed long-term contracts
   K   Look-back interest – income forecast method
   L   Dispositions of property with section 179 deductions
   M   Recapture of section 179 deduction
   N   Business interest expense (information item)
   O   Section 453(l)(3) information
   P   Section 453A(c) information
   Q   Section 1260(b) information
   R   Interest allocable to production expenditures
   S   Capital construction fund (CCF) nonqualified withdrawals
   T   Depletion deduction
   U   Section 743(b) basis adjustment
   V   Unrelated business taxable income
   W   Precontribution gain (loss)
   X   Reserved for future use
   Y   Net investment income
   Z   Section 199A information
   AA   Section 704(c) information
   AB   Section 751 gain (loss)
   AC   Section 1(h)(5) gain (loss)
   AD   Deemed section 1250 unrecaptured gain
   AE   Excess taxable income
   AF   Excess business interest income
   AG   Gross receipts for section 448(c)
   AH   Other information

21. **Foreign taxes paid or accrued**

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021, or tax year beginning                , and ending | |

Partnership Name                                                                                                                      ion Number
**Jowers Vargas LLC**

Partner's Name                                                                                                                       n Number
**Evan Jowers**

Items Included in Current Year Income (Loss):
**Schedule K Additions:**
    **Ordinary Income/Loss**                                                                97,272

                       **Subtotal**                      97,272

**Total per Schedule K-1, Current Year Net Income (Loss)**            97,272

**Page 1 of 1**

JOWERS000137

Exhibit 1 - Page 73 of 94

JOWERSVARGA 07/18/2023 3:55 PM

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning                , ending | |

| Partnership Name | |
|---|---|
| **Jowers Vargas LLC** | ion Number |
| Partner's Name | |
| **Evan Jowers** | n Number |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **Jowers Vargas LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 97,272 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

JOWERS000138

Exhibit 1 - Page 74 of 94

# AWC TAX CONSULTANCY LIMITED
## 維達稅務顧問有限公司

Unit 206B2, Block 1, 2/F, Harbour Centre,
1 Hok Cheung Street, Hunghom, Hong Kong.
Telephone: (852) 2851-7954          Fax: (852) 3105-0834

*Michelle Ma*

**BY HAND**

23th August 2023

Our ref: L118-2022.taxletter

The Commissioner
Inland Revenue Department
5 Concorde Road,
Kai Tak, Kowloon
Hong Kong

Your ref: 20/66935077

Dear Sir

**RE: LEGIS VENTURES (HK) COMPANY LIMITED**

Attached please find the financial statements for the year ended 31st March 2022, the tax return
2021/22 and the tax computation for the year of assessment of 2021/22.

Yours faithfully

For and on behalf of
AWC Tax Consultancy Limited
encl/c.c. client

稅務局
INLAND REVENUE DEPT        收信章
2 3 AUG 2023
RECEIVED
Pending verification

TAX'S COPY

LEGIS VENTURES (HK) COMPANY LIMITED

DIRECTOR'S REPORT

AND

FINANCIAL STATEMENTS

FOR THE YEAR ENDED 31ST MARCH 2022

黃弛維會計師事務所
ALBERT WONG & CO.
CERTIFIED PUBLIC ACCOUNTANTS
HONG KONG

JOWERS000140

Exhibit 1 - Page 76 of 94

# LEGIS VENTURES (HK) COMPANY LIMITED

| CONTENTS | PAGES |
|---|---|
| DIRECTOR'S REPORT | 1 – 2 |
| INDEPENDENT AUDITOR'S REPORT | 3 – 5 |
| ANNUAL FINANCIAL STATEMENTS | |
| INCOME STATEMENT | 6 |
| STATEMENT OF FINANCIAL POSITION | 7 |
| NOTES TO THE FINANCIAL STATEMENTS | 8 – 15 |

JOWERS000141

Exhibit 1 - Page 77 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**

**DIRECTOR'S REPORT**

The Sole Director presents his report and the annual financial statements for the financial year ended 31st March 2022.

**Director**

The name of person who was the director of the Company during the financial year is as follow:

Evan Phillip Jowers

**Principal activities**

The Company's principal activities are set out in note 1(a) to the financial statements.

**Permitted indemnity provision**

Article 25(1) of the Company's Articles provides that a director or former director of the Company may be indemnified out of the Company's assets against any liability incurred by the director to a person other than the Company or an associated company of the Company in connection with any negligence, default, breach of duty or breach of trust in relation to the Company or associated company (as the case may be). This Article only applies if the indemnity does not cover the liability set out in Article 25(2) of the Company's Articles. This permitted indemnity provision is in force during the financial year and at the time of approval of this report.

**Management contract**

No contracts concerning the management and administration of the whole or any substantial part of the business of the company were entered into or existed during the year.

**Business review**

The Company falls within reporting exemption for the financial year. Accordingly, the Company is exempted from preparing a business review.

**Equity-linked arrangements**

During the financial year, the Company entered into no equity-linked agreement

At the end of the financial year, the Company subsisted of no equity-linked agreement.

JOWERS000142
Exhibit 1 - Page 78 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**

**DIRECTOR'S REPORT (CONTINUED)**

**Recommended dividends**

The Director does not recommend the payment of dividend for the financial year.

**Approval of director's report**

This report was approved by the sole director on     2 3 AUG 2023     .

Approved by sole director

_____

Evan Phillip Jowers
Sole director
Hong Kong SAR

2

**ALBERT WONG & CO.**
CERTIFIED PUBLIC ACCOUNTANTS
Unit 1803, 18/F., Stelux House,
698 Prince Edward Road East, San Po Kong,
Hong Kong
Tel : (852) 2851 7954
Fax: (852) 2545 4086

黃翀維會計師事務所

香港九龍新蒲崗太子道東六九八號
寶光商業中心十八樓一八零三室
電話：（八五二）二八五一七九五四
傳真：（八五二）二五四五四零八六
香港執業會計師

**INDEPENDENT AUDITOR'S REPORT**
**TO THE MEMBERS OF LEGIS VENTURES (HK) COMPANY LIMITED**
(Incorporated in Hong Kong with limited liability)

*Opinion*

We have audited the financial statements of Legis Ventures (HK) Company Limited (the "Company") set out on pages 6 to 15, which comprise the statement of financial position as at 31st March 2022, and the income statement for the year then ended, and notes to the financial statements, including a summary of significant accounting policies.

In our opinion the financial statements of the Company are prepared, in all material respects, in accordance with the SME-FRS and have been properly prepared in compliance with the Hong Kong Companies Ordinance.

*Basis for opinion*

We conducted our audit in accordance with Hong Kong Standards on Auditing ("HKSAs") and with reference to PN 900 (Revised) Audit of Financial Statements Prepared in Accordance with the SME-FRS issued by the HKICPA. Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are independent of the Company in accordance with the HKICPA's Code of Ethics for Professional Accountants ("the Code"), and we have fulfilled our other responsibilities in accordance with the Code. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our opinion.

*Material uncertainty related to going concern*

We draw attention to Note 2(c) in the financial statements, which indicates that the Company's current liabilities exceeded its current assets by HK$1,190,949 as of 31st March 2022. As stated in Note 2(c), these events or conditions, along with other matters as set forth in Note 2(c), indicate that a material uncertainty exists that may cast significant doubt on the Company's ability to continue as a going concern. Our opinion is not modified in respect of this matter.

JOWERS000144
Exhibit 1 - Page 80 of 94

*ALBERT WONG & CO.*
黃狾維會計師事務所

**INDEPENDENT AUDITOR'S REPORT (CONT'D)**
**TO THE MEMBERS OF LEGIS VENTURES (HK) COMPANY LIMITED**
(Incorporated in Hong Kong with limited liability)

*Other information*

The Directors are responsible for the other information. The other information comprises the information included in the directors' report set out on pages 1 to 2, but does not include the financial statements and our auditor's report thereon.

Our opinion on the financial statements does not cover the other information and we do not express any form of assurance conclusion thereon.

In connection with our audit of the financial statements, our responsibility is to read the other information and, in doing so, consider whether the other information is materially inconsistent with the financial statements or our knowledge obtained in the audit, or otherwise appears to be materially misstated. If, based on the work we have performed on the other information obtained prior to the date of this auditor's report, we conclude that there is a material misstatement of this other information, we are required to report that fact. We have nothing to report in this regard.

*Responsibilities of Directors for the Financial Statements*

The directors are responsible for the preparation of the financial statements in accordance with the SME-FRS issued by the HKICPA and the Hong Kong Companies Ordinance, and for such internal control as the directors determine is necessary to enable the preparation of financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, the directors are responsible for assessing the Company's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless the directors either intend to liquidate the Company or to cease operations, or have no realistic alternative but to do so.

*Auditor's responsibilities for the audit of the financial statements*

Our objectives are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with HKSAs will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these financial statements.

4

*ALBERT WONG & CO.*
黃珊維會計師事務所

**INDEPENDENT AUDITOR'S REPORT (CONT'D)**
**TO THE MEMBERS OF LEGIS VENTURES (HK) COMPANY LIMITED**
(Incorporated in Hong Kong with limited liability)

*Auditor's responsibilities for the audit of the financial statements (continued)*

As part of an audit in accordance with HKSAs, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

- Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.

- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control.

- Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made by the Directors.

- Conclude on the appropriateness of the Directors' use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Company's ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our auditor's report to the related disclosures in the financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the Company to cease to continue as a going concern.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

**Albert Wong & Co.**
**Certified Public Accountants**
Hong Kong SAR,   2 3 AUG 2023

5

JOWERS000146
Exhibit 1 - Page 82 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**
**INCOME STATEMENT**
**YEAR ENDED 31ST MARCH 2022**

| | Notes | 2022 HK$ | 2021 HK$ |
|---|---|---|---|
| **Revenue** | 4 | 22,320,567 | 4,406,354 |
| | | 22,320,567 | 4,406,354 |
| **Operating expenses** | | | |
| Administrative and other operating expenses | | (20,590,482) | (9,201,392) |
| Profit / (Loss) before taxation | 5 | 1,730,085 | (4,795,038) |
| Taxation | 8 | - | - |
| **Profit / (Loss) for the year** | | 1,730,085 | (4,795,038) |

6

JOWERS000147
Exhibit 1 - Page 83 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**
**STATEMENT OF FINANCIAL POSITION**
**AS AT 31ST MARCH 2022**

|                                   | Notes | 2022 HK$    | 2021 HK$    |
| --------------------------------- | ----- | ----------- | ----------- |
| **Current assets**                |       |             |             |
| Trade and other receivables       | 9     | 1,518,436   | 230,579     |
| Cash and cash equivalents         |       | 277,115     | 13,728      |
|                                   |       | 1,795,551   | 244,307     |
|                                   |       |             |             |
| **Less: Current liabilities**     |       |             |             |
| Trade and other payables          | 10    | 2,986,500   | 3,091,641   |
| Provision for taxation            |       | -           | 73,700      |
|                                   |       | 2,986,500   | 3,165,341   |
|                                   |       |             |             |
| **Net liabilities**               |       | (1,190,949) | (2,921,034) |
|                                   |       |             |             |
| **Equity**                        |       |             |             |
| Share capital                     | 11    | 1,000       | 1,000       |
| Accumulated losses                | 12    | (1,191,949) | (2,922,034) |
|                                   |       | (1,190,949) | (2,921,034) |

Approved by a sole director

Evan Phillip Jowers
Director

7

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

## 1. GENERAL

### (a) Corporate information

Legis Ventures (HK) Company Limited is a company incorporated in Hong Kong under Predecessor Companies Ordinance with limited liability. At the date of issue of these financial statements, the registered office of the Company is located at Room 1104, Crawford House, 70 Queen's Road Central, Hong Kong. The principal activities of the company are an agency of placement of legal executives during the year.

### (b) Reporting currency

Unless stated otherwise, all currency figures in these financial statements are presented in Hong Kong Dollars (HK$) rounded to the nearest one dollar.

## 2. BASIS OF PREPARATION

### (a) Statement of compliance

These financial statements comply with all applicable sections of SME-FRS and have been prepared under the accrual basis of accounting and on the basis that the Company is a going concern.

### (b) Basis of measurement

The measurement base used in preparing these financial statements is the historical cost convention; the specific measurements of the elements in the financial statements are set out in note 3 to the financial statements.

### (c) Going concern

The Company has incurred loss for the years. At the end of the reporting period, the current liabilities of the Company exceeded its total assets and the Company sustained substantial capital deficiency. These conditions indicate the existence of a material uncertainty that may cast significant doubt about the Company's ability to continue as a going concern. In preparing these financial statements, the Directors have given careful consideration to the current and future liquidity of the Company. The Directors have gained the commitment of the Company's shareholders to provide continued financial support to the Company. On the basis that continued financial support will be provided by the Company's shareholders to the Company upon request, the Directors are of their opinion that the Company will have sufficient working capital to finance its operations in the foreseeable future. Accordingly, the Directors are satisfied that it is appropriate to prepare these financial statements on a going concern basis.

8

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

### 3.    SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

The Company qualifies for the reporting exemption as a small private company under sections 359(1)(a) and 361 of the Hong Kong Companies Ordinance. Therefore, the Company is entitled to prepare and present its annual financial statements in accordance with SME-FRS. These financial statements have been prepared in accordance with SME-FRS.

The following are the specific accounting policies that are necessary for a proper understanding of the financial statements:

**(a) Revenue**

Revenue consists of revenue generated from the principal activities of the Company and other revenue but excludes the reversal of impairment and/or provisions.

Revenue is recognised as income when it is probable that the economic benefits associated with transaction will flow to the Company and when the amount of revenue as well as costs incurred for the transaction can be measured reliably. Revenue is measured at fair value of the consideration received or receivable and is shown net of discounts, rebates, returns and sales-related taxes on the following bases.

Revenue from rendering of services is recognised when the stage of completion of the transaction at the end of reporting period and the cost incurred for the transaction as well as further cost to complete the transaction can all be measured reliably.

**(b) Income taxes**

Current tax is recognised as income or expense, except to the extent that the tax arises from a transaction or event that is recognised other than in the income statement, based on estimated taxable profit using the tax rates (and tax laws) that have been enacted or substantively enacted by the end of the reporting period. Current tax for current and prior reporting periods is, to the extent unpaid (or refundable), recognised as a liability (or an asset). Deferred tax is not recognised.

JOWERS000150
Exhibit 1 - Page 86 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

### 3. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

**(c) Trade and other receivables**

Trade and other receivables are stated at estimated realisable value after each debt has been considered individually.  Where the payment of a debt becomes doubtful a provision is made and taken in the income statement.

**(d) Trade and other payables**

Trade and other payables are measured at initial recognition at the transaction price (including transaction costs and subsequently measured at amortised cost using the effective interest method.

JOWERS000151
Exhibit 1 - Page 87 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

### 3. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

**(e) Related parties**

For the purposes of these financial statements, a party is considered to be related to the Company if:

(a)  A person or a close member of that person's family is related to the Company if that person:
   (i)   has control or joint control over the Company;
   (ii)  has significant influence over the Company; or
   (iii) is a member of key management personnel of the Company or the Company's parent.

(b)  An entity is related to the Company if any of the following conditions applies:
   (i)    The entity and the Company are members of the same group (which means that each parent, subsidiary and fellow subsidiary is related to the others).
   (ii)   The entity or the Company is an associate or joint venture of the other (or an associate or joint venture of a member of a group of which the other is a member).
   (iii)  Both the entity and the Company are joint ventures of the same third party.
   (iv)   Either the entity is a joint venture of a third entity and the Company is an associate of the third entity or the entity is an associate of a third entity and the Company is a joint venture of the third entity.
   (v)    The entity is a post-employment benefit plan for the benefit of the employees of the Company or an entity related to the Company.
   (vi)   The entity is controlled or jointly controlled by a person identified in (a).
   (vii)  A person identified in (a)(i) has significant influence over the entity or is a member of key management personnel of the entity (or of a parent of the entity).

Close members of the family of an individual are those family members who may be expected to influence, or be influenced by, that individual in their dealings with the Company and include (i) the individual's spouse and children; (ii) children of the individual's spouse; and (iii) dependents of the individual or the individual's spouse.

11

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

### 4.   REVENUE

|  | 2022 HK$ | 2021 HK$ |
|---|---|---|
| **Revenue from principal activities** | | |
| Service income | 22,320,567 | 4,406,354 |

### 5.   PROFIT / (LOSS) BEFORE TAXATION

|  | 2022 HK$ | 2021 HK$ |
|---|---|---|
| This is arrived at after charging: | | |
| Staff costs (note 6) | 2,938,572 | 1,966,466 |
| Legal fee | 2,645,056 | 4,446,849 |

### 6.   STAFF COSTS *[including director's remuneration]*

|  | 2022 HK$ | 2021 HK$ |
|---|---|---|
| Director's emoluments (note 7) | - | - |
| Salaries and allowances | 2,872,422 | 1,942,316 |
| Mandatory provident fund contribution | 66,150 | 24,150 |
|  | 2,938,572 | 1,966,466 |

12

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

### 7.  DIRECTOR'S REMUNERATION AND LOANS

The Sole director received no remuneration for his services to the Company during the year (2021: Nil).

No loans, quasi-loans and other dealings in favour of the directors of the Company were entered into during the year nor subsisted of at the end of the year (2021: Nil).

### 8.  TAXATION

Under the two-tiered profits tax rates regime, the first HK$2 million taxable profits of qualifying corporations will be taxed at 8.25%, and taxable profits above HK$2 million will be taxed at 16.5%. Hong Kong profits tax has been provided in accordance with the two-tiered profits tax rates regime (2021: same) on the estimated assessable profits arising in Hong Kong during the year. No provision for Hong Kong profits tax had been made as the Company had sufficiently unused tax loss brought forward to offset against the assessable profits for the year (2021:Nil).

Unused tax losses available to be carried forward against future taxable profits amount to HK$2,685,774 (2021: HK$4,795,038). The unused tax losses do not have expiry date.

### 9.  TRADE AND OTHER RECEIVABLES

| | Notes | Related parties HK$ | Third parties HK$ | Total HK$ |
|---|---|---|---|---|
| **2022** | | | | |
| Amount due from a related company | 13 | 227,721 | - | 227,721 |
| Total | | 227,721 | - | 227,721 |
| | | | | |
| **2021** | | | | |
| Deposit paid | | - | 2,858 | 2,858 |
| Amount due from a related company | 13 | 227,721 | - | 227,721 |
| Total | | 227,721 | 2,858 | 230,579 |

JOWERS000154
Exhibit 1 - Page 90 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

### 10.   TRADE AND OTHER PAYABLES

|  | Notes | Related parties HK$ | Third parties HK$ | Total HK$ |
|---|---|---|---|---|
| **2022** | | | | |
| Accruals and deposits | | - | 100,500 | 100,500 |
| Amount due to a shareholder | 13 | 1,595,285 | - | 1,595,285 |
| | | 1,595,285 | 100,500 | 1,695,785 |
| Current liabilities | | (1,595,285) | (100,500) | (1,695,785) |
| Non-current liabilities | | - | - | - |
| | | | | |
| **2021** | | | | |
| Accruals and deposits | | - | 90,500 | 90,500 |
| Amount due to a shareholder | 13 | 3,001,141 | - | 3,001,141 |
| | | 3,001,141 | 90,500 | 3,091,641 |
| Current liabilities | | (3,001,141) | (90,500) | (3,091,641) |
| Non-current liabilities | | - | - | - |

### 11.   SHARE CAPITAL

|  | 2022 | | 2021 | |
|---|---|---|---|---|
| | No. of shares | HK$ | No. of shares | HK$ |
| **Issued and fully paid** | | | | |
| *Ordinary share without par value* | | | | |
| Balance at beginning of year and Balance at end of year | 1,000 | 1,000 | 1,000 | 1,000 |

The holders of ordinary shares are entitled to receive dividends as declared from time to time and are entitled to one vote per share at the general meeting of the Company. All ordinary shares rank equally with regard to the Company's residual assets.

JOWERS000155
Exhibit 1 - Page 91 of 94

**LEGIS VENTURES (HK) COMPANY LIMITED**
**NOTES TO THE FINANCIAL STATEMENTS**
**YEAR ENDED 31ST MARCH 2022**

### 12.  CHANGES IN EQUITY

|  | Share capital HK$ | Accumulated losses HK$ | Total HK$ |
|---|---|---|---|
| Balance at beginning of year | 1,000 | (2,922,034) | (2,921,034) |
| Net profit for the year | - | 1,730,085 | 1,730,085 |
| Balance at the end of year | 1,000 | (1,191,949) | (1,190,949) |

### 13.  RELATED PARTY DISCLOSURES

|  | 2022 HK$ | 2021 HK$ |
|---|---|---|
| **Related party transactions** |  |  |
| Contractor fee paid to a director | 10,273,036 | - |
| **Amount due from / (to) a related party** |  |  |
| A shareholder | (1,595,285) | (3,001,141) |
| A related company | 227,721 | 227,721 |

The balances due from related parties are unsecured, interest free and  have no fixed repayment terms.

### 14.  APPROVAL OF FINANCIAL STATEMENTS

The statement of financial position was approved and the financial statements were authorised for issue by the sole director on      2 3 AUG 2023      .

JOWERS000156
Exhibit 1 - Page 92 of 94

## PART 11 — DEPRECIATION ALLOWANCES CLAIMED (Complete all items. If NIL, enter "0")

**Industrial Building**

| | | HK$ | |
|---|---|---|---|
| 11.1 | Initial Allowance | 0 | 78 |
| 11.2 | Annual Allowance | 0 | 79 |
| 11.3 | Balancing Allowance | 0 | 80 |
| 11.4 | Balancing Charge | 0 | 81 |

**Commercial Building**

| | | HK$ | |
|---|---|---|---|
| 11.5 | Annual Allowance | 0 | 82 |
| 11.6 | Balancing Allowance | 0 | 83 |
| 11.7 | Balancing Charge | 0 | 84 |

**Machinery or Plant**

| | | HK$ | |
|---|---|---|---|
| 11.8 | Initial Allowance | 0 | 85 |
| 11.9 | Annual Allowance | 0 | 86 |
| 11.10 | Balancing Allowance | 0 | 87 |
| 11.11 | Balancing Charge | 0 | 88 |

## PART 12 — FINANCIAL DATA (Complete all items. If NIL, enter "0")

| | | HK$ | | | | | HK$ | |
|---|---|---|---|---|---|---|---|---|
| 12.1 | Turnover | 2 2 3 2 0 5 6 7 | 89 | 12.12 | Commission payments | | 0 | 100 |
| 12.2 | Opening inventories | 0 | 90 | 12.13 | Intellectual property payments | | 0 | 101 |
| 12.3 | Purchases | 0 | 91 | 12.14 | Management and consultancy fees | | 3 9 0 2 2 9 | 102 |
| 12.4 | Closing inventories | 0 | 92 | 12.15 | Contractor and subcontractor payments | | 1 1 6 6 6 0 5 4 | 103 |
| 12.5 | Gross profit | 0 | 93 | 12.16 | Bad debts | | 0 | 104 |
| 12.6 | Gross loss | 0 | 94 | 12.17 | Net profit per account | | 1 7 3 0 0 8 5 | 105 |
| 12.7 | Dividend income | 0 | 95 | 12.18 | Net loss per account | | 0 | 106 |
| 12.8 | Interest income | 0 | 96 | 12.19 | Accounts receivable (trade) | | 0 | 107 |
| 12.9 | Interest expense | 0 | 97 | 12.20 | Accounts payable (trade) | | 0 | 108 |
| 12.10 | Employee and director remuneration | 2 9 3 8 5 7 2 | 98 | 12.21 | Issued share capital | | -1 0 0 0 | 109 |
| 12.11 | Share-based payments | 0 | 99 | | | | | |

## PART 13 — DECLARATION ("✓" the appropriate box)

✓ 110 I, **Jason Paul Gerber** ........................................... (full name),

being SECRETARY / ~DIRECTOR~ / ~MANAGER~ / ~LIQUIDATOR~ / ~RECEIVER~ / ~PRINCIPAL OFFICER~
of **Legis Ventures (HK) Company Limited** ......................... (State full name of the Corporation),
declare that:-
- the whole of the Assessable Profits (or Adjusted Loss) of the Corporation arising during the basis period for the year of assessment as stated in the notice on Page 1 has been disclosed;
- the Supporting Documents referred to in the notice on Page 1 have been prepared;
- this return and any required supplementary forms have been completed in accordance with the Supporting Documents; and
- to the best of my knowledge and belief all the particulars contained in this return, any required supplementary forms and the Supporting Documents are true, correct and complete.

111 I, ........................................... (full name),

being ........................................... (Designation of) ...........................................

of ........................................... (State full name of the service provider being engaged to furnish this return) (the Service Provider),
declare that:-
- ........................................... (State full name of the Corporation) (the Taxpayer)
  has engaged the Service Provider to furnish this return for or on behalf of the Taxpayer;
- the Service Provider has obtained and attached a confirmation from the Taxpayer stating that the information contained in this return, any required supplementary forms and the Supporting Documents is correct and complete to the best of the Taxpayer's knowledge and belief; and
- this return is furnished in accordance with the information provided or instructions given, by the Taxpayer to the Service Provider.

Date **23/8/2023**   Signature *Jason P Gerber*

Heavy penalties may be incurred for failing to keep sufficient business records, making an incorrect return or committing other offences — See Sections D and E of the Notes.

*Delete whichever is inapplicable. INVESTMENT MANAGER only applicable to a corporation that is an open-ended fund company.

DO NOT TEAR OFF THIS PART

File No. ........... 20/66935077 (A4)   Ass't Yr ........... 2022

---

**INLAND REVENUE DEPARTMENT**
**PROFITS TAX RETURN – CORPORATIONS**
FINAL ASSESSMENT 2021/22
AND PROVISIONAL PAYMENT 2022/23

RIN: G240PC9137

**2022**

Quote the file no. below in any communication

FILE NO.   20/66935077 (A4)

TO
LEGIS VENTURES (HK) COMPANY LIMITED   (6H1) M (C)
FLAT/RM 1104  11/F
CRAWFORD HOUSE   (15)  1
70 QUEEN'S ROAD CENTRAL
CENTRAL   HK   2022  1
E055940

Revenue Tower,
5 Gloucester Road,
Wan Chai, Hong Kong.
G.P.O. Box 132, Hong Kong.
Web site: www.ird.gov.hk
Tel. No.:  2594 1374

You are required under section 51(1) of the Inland Revenue Ordinance (Cap. 112) to make on this return a true and correct return of the Assessable Profits (or Adjusted Loss) (See Note C1) arising during the basis period (See Note C2) for the year of assessment ended 31 March  2022 .

ALL parts/sections of the return and any required supplementary forms MUST be completed and submitted to the Department WITHIN 1 MONTH from the date of this Notice. Submission by facsimile is not acceptable. You may read the Notes and Instructions ("the Notes") which is available at www.ird.gov.hk/bir51_enotes before completion. You MUST prepare the following documents (collectively called "Supporting Documents"):
(a) a certified copy of your Statement of Financial Position / Balance Sheet, Auditor's Report where required by Hong Kong or foreign law or if one has otherwise been prepared, and Statement of Comprehensive Income / Profit and Loss Account in respect of the basis period;
(b) a tax computation with supporting schedules showing how the amount of Assessable Profits (or Adjusted Loss) has been arrived at; and
(c) other documents and information as specified in the Notes.

If you are NOT a SMALL corporation (See Note C3), you MUST submit ALL the Supporting Documents together with this return and any required supplementary forms. If you are a SMALL corporation, you only need to submit this return and any required supplementary forms. However, you MUST retain the Supporting Documents as you may be required to submit them later.
If the criteria specified by the Commissioner are met, you may choose to submit this return in the form of an electronic record using GovHK. For details, see Note C4.

Date:   01 APR 2022

MISS CHAN SHUN-MEI
Assistant Commissioner

Please refer to the corresponding parts and items in Section G of the Notes.   Exclude cents when stating amounts.

### PART 1 — STATEMENT OF ASSESSABLE PROFITS OR ADJUSTED LOSS

| | | | | |
|---|---|---|---|---|
| 1.1 | Assessable Profits (before loss brought forward)   If NIL, enter "0" | HK$ | 2 1 0 9 2 6 4 | 1 |
| 1.2 | Adjusted Loss (before loss brought forward)   If NIL, enter "0" | HK$ | 0 | 2 |
| 1.3 | Loss brought forward from prior year   If NIL, enter "0" | HK$ | 4 7 9 5 0 3 8 | 3 |

### PART 2 — TAX LIABILITY OR REPAYMENT

| | | | | |
|---|---|---|---|---|
| 2.1 | Tax Payable   If NIL, enter "0" | HK$ | 0 | 4 |
| 2.2 | Tax Repayable   If NIL, enter "0" | HK$ | 0 | 5 |

| | | "✓" the appropriate boxes | Yes | No |
|---|---|---|---|---|
| 2.3 | Are you chargeable at two-tiered rates for this year of assessment? (For a corporation with connected entities, no other connected entity elects to be chargeable at two-tiered rates.) | | 6 | ✓ |

### PART 3 — GROSS INCOME, SPECIFIED TRANSACTIONS AND MATTERS

| | | | Yes | No |
|---|---|---|---|---|
| 3.1 | Does your gross income for the basis period exceed HK$2,000,000? | | ✓ 5 | |
| 3.1.1 | If no, state your gross income for the basis period.   HK$ | | 6 | |
| 3.2 | During the basis period, did you pay or accrue to a non-resident person any sum for the use/assignment of intellectual property specified in section 15(1)(a), (b), (ba) or (bb) of the Inland Revenue Ordinance? If yes, submit details of the sum as stated in the Notes and include the sum in Item 12.13. | | 7 | ✓ |
| 3.3 | Did you have any deemed assessable profits under section 20AC, 20AE, 20AX and/or 20AY of the Inland Revenue Ordinance for this year of assessment? If yes, submit the information as required in the Notes. | | 8 | ✓ |
| 3.4 | Does the amount of the Assessable Profits/Adjusted Loss entered in Part 1 include any profits/loss subject to tax at concessionary tax rate for this year of assessment from: | | | |
| 3.4.1 | short/medium term debt instruments (issued before 1 April 2018)? If yes, submit the information as required in the Notes. | | 9 | ✓ |
| 3.4.2 | carrying on a business as a professional reinsurer, an authorized captive insurer, a specified insurer, a licensed insurance broker company, a qualifying corporate treasury centre, a qualifying aircraft lessor, a qualifying aircraft leasing manager, a qualifying ship lessor or a qualifying ship leasing manager? If yes, submit the information as required in the Notes and complete Item 9.5. | | 10 | ✓ |
| 3.5 | Do you claim tax relief for this year of assessment pursuant to an arrangement for avoidance of double taxation specified under section 49(1) or 49(1A) of the Inland Revenue Ordinance? If yes, submit the information as required in the Notes. | | 11 | ✓ |
| 3.6 | Have you obtained an advance ruling relating to this year of assessment? If yes, submit the information as required in the Notes. | | 12 | ✓ |
| 3.7 | Do you claim debt treatment for an arrangement for this year of assessment as "an originator" or "a bond-issuer" of a specified alternative bond scheme under section 40AB and Schedule 17A to the Inland Revenue Ordinance? | | 13 | ✓ |
| 3.8 | Do you claim deduction for distribution arising from a regulatory capital security for this year of assessment? | | 14 | ✓ |
| 3.9 | Were you a permanent establishment in Hong Kong of a non-Hong Kong resident person for this year of assessment? If yes, submit the information as required under Item (3)(f) in Part C of Note G. | | 15 | ✓ |
| 3.9.1 | If yes, did you have transactions with other parts of the non-Hong Kong resident person for this year of assessment? | | 16 | |

59355513-000

FOR OFFICIAL USE ONLY

☐ A/C   ☐ C/A   ☐ T/R   ☐ PF Lang. Ind.   ☐ Not for A.A. Ind.   ☐ IR10C/670/1264 issued on _____

☐ IR849 / on-line update for:   ☐ B. Name   ☐ B. Add.   ☐ Cess.

BIR51 (4/2021)   本表的中文版本可經傳真表格服務（電話號碼 2598 6001）索取或在稅務局網頁（網址 www.ird.gov.hk）下載。
A specimen of the Chinese version of this return may be obtained through the Fax-A-Form service (Telephone No. 2598 6001) or downloaded from the Department's web site (www.ird.gov.hk).

P.T.O.

JOWERS000157

Exhibit 1 - Page 93 of 94

Page 4

## PART 4 DETAILS OF THE CORPORATION

| 4.1 | Postal address if different from that printed on this return: | |

| 4.2 | If the postal address stated in Item 4.1 is the same as your current main business address, "✔" the box. | ☐ |

| 4.3 | Telephone Number: | |

| 4.4 | Principal business activity: __Agency of legal executives placement__ | |
| | Hong Kong Standard Industrial Classification Code | 6 9 1 1 0 0 | 17 |
| | Principal product or service: | |
| | If different from that previously reported, "✔" the box. | |

## PART 5 RETURN FORM LANGUAGE

| If you wish to receive future Profits Tax Returns in CHINESE, "✔" the box. | ☐ |

## PART 6 AUTHORIZED REPRESENTATIVE

(Complete only if you have appointed a representative. Such an appointment is NOT compulsory.)

I hereby authorize __AWC Tax Consultancy Limited__

of (Address) _____

to handle the tax affairs on behalf of the Corporation.

| The representative's Business Registration No. and Branch No., if any | 5 9 3 5 5 5 1 3 - 0 0 0 | |

| The representative's Reference No. | | |

## PART 7 GENERAL MATTERS

"✔" the appropriate boxes

| | | Yes | No |
|---|---|---|---|
| 2.1 | Are your accounts required to be audited by law? | ✔ 18 | |
| | If yes, complete Item 7.1.1 and if you are a SMALL corporation, complete also Items 7.1.2 and 7.1.3. | | |
| | 7.1.1 Did the Auditor(s) in his/their Report express an adverse opinion or a disclaimer of opinion? | 19 | ✔ |
| | 7.1.2 State the name of the Auditor(s) who prepared your Auditor's/Auditors' Report for the basis period: | | |
| | __Albert Wong & Co.__ | | |
| | 7.1.3 State the date of the Auditor's/Auditors' Report: | | |
| 7.2 | State your basis period: From __1/4/2021__ to __31/3/2022__ | 20 | ✔ |
| | Is the accounting date for this year different from that of last year? | | |
| 7.3 | Did you commence business within the basis period? | 21 | ✔ |
| | If yes, state the date of commencement: | | |
| 7.4 | Did you cease business within the basis period? | 22 | ✔ |
| | If yes, complete Items 7.4.1, 7.4.2 and 7.4.3. | | |
| | 7.4.1 State the date of cessation: | | |
| | 7.4.2 On cessation, was your business or any part thereof transferred to and carried on by another person? | 23 | |
| | If yes, state the name of this person: | | |
| | 7.4.3 On cessation, were any of the assets of your business sold or transferred to an associated person? | 24 | |
| 7.5 | Do you elect to align the tax treatment of financial instruments with their accounting treatment and have the related profits assessed in accordance with sections 18I to 18L of the Inland Revenue Ordinance? | 25 | ✔ |
| 7.6 | Are your financial statements prepared in a foreign currency? | 26 | ✔ |
| | If yes, state the currency and the conversion rate used to convert to HK dollars. | | |
| | Currency _____ Conversion rate _____ | | |
| 7.7 | Are you a private company? | ✔ 27 | |
| | If yes, complete Item 7.7.1. | | |
| | 7.7.1 Has there been any change in your shareholders during the basis period? | 28 | ✔ |
| 7.8 | During the basis period, were you a party to an amalgamation under section 680 or 681 of the Companies Ordinance (Cap. 622)? | 29 | ✔ |
| 7.9 | During the basis period, were you involved in any processing arrangement in the Mainland of China? | 30 | ✔ |
| | If yes, complete Item 10.2.2. | | |

## PART 8 TRANSACTIONS FOR / WITH NON-RESIDENTS

| | | Yes | No |
|---|---|---|---|
| 8.1 | During the basis period did you: | | |
| | 8.1.1 sell any goods or provide any services in Hong Kong on behalf of a non-resident person? | 31 | ✔ |
| | 8.1.2 receive, as agent, on behalf of a non-resident person any other trade or business income arising in or derived from Hong Kong? | 32 | ✔ |
| | 8.1.3 make any value creation contributions in Hong Kong in relation to the intellectual property of a non-Hong Kong resident person? | 33 | ✔ |
| 8.2 | Hire charges paid or accrued to non-resident persons for the use of or right to use movable property in Hong Kong | HK$ | 0 | 34 |
| 8.3 | Fees paid or accrued to non-resident persons in respect of professional services rendered in Hong Kong | HK$ | 0 | 35 |

P.T.O.

## PART 9 SUPPLEMENTARY FORMS

| If you fall within any of the following descriptions, please download the relevant supplementary form from Department's web site (www.ird.gov.hk/e_pfr) for completion and "✔" the appropriate boxes. | | Form attached |
|---|---|---|
| 9.1 | You elect to be chargeable at two-tiered rates for this year of assessment. You had connected entities carrying on a trade, profession or business in Hong Kong and you were not a member of a group of companies, one of which was listed on the Stock Exchange of Hong Kong. | Form S1 | 36 |
| 9.2 | You had transactions with non-resident associated persons / other parts of the non-Hong Kong resident person during the basis period; or you have entered into an advance pricing arrangement with the Commissioner for the basis period; or you belonged to a multinational enterprise group which has the obligation to file country-by-country report in Hong Kong or elsewhere in the basis period. | Form S2 | 37 |
| 9.3 | You wish to claim deduction for R&D expenditure under section 16B of the Inland Revenue Ordinance and/or you had trading receipts or sale proceeds from intellectual property rights generated from R&D activities during the basis period. | Form S3 | 38 |
| 9.4 | You wish to claim deduction for expenditure on energy efficient building installation under section 16I of the Inland Revenue Ordinance. | Form S4 | 39 |
| 9.5 | During the basis period, you were carrying on the business as: | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.5.1 | a ship-owner | Form S5 | 40 | 9.5.6 | a qualifying aircraft leasing manager | Form S10 | 45 |
| 9.5.2 | a professional reinsurer | Form S6 | 41 | 9.5.7 | a qualifying ship lessor | Form S11 | 46 |
| 9.5.3 | an authorized captive insurer | Form S7 | 42 | 9.5.8 | a qualifying ship leasing manager | Form S12 | 47 |
| 9.5.4 | a qualifying corporate treasury centre | Form S8 | 43 | 9.5.9 | a specified insurer | Form S13 | 48 |
| 9.5.5 | a qualifying aircraft lessor | Form S9 | 44 | 9.5.10 | a licensed insurance broker company | Form S15 | 50 |

| 9.6 | You wish to claim tax concession in respect of eligible carried interest as provided in Schedule 16D to the Inland Revenue Ordinance. | | |

## PART 10 TAX DATA (Complete all items. If NIL, enter "0".)

| | | | | HK$ |
|---|---|---|---|---|
| 10.1 | Offshore profits excluded from the Assessable Profits or Adjusted Loss stated in Part 1 | | | 0 | 51 |
| 10.2 | Offshore profits from business (already included in Item 10.1) arising from: | | | |
| | 10.2.1 the use of the Internet to accept orders, sell goods, provide services or accept payment | | | 0 | 52 |
| | 10.2.2 contract processing or import processing arrangement in the Mainland of China | | | 0 | 53 |
| 10.3 | Profits from sale of landed properties in Hong Kong excluded from the Assessable Profits or Adjusted Loss stated in Part 1 | | | 0 | 54 |
| 10.4 | Profits from sale of capital assets (other than landed properties in Hong Kong) excluded from the Assessable Profits or Adjusted Loss stated in Part 1 | | | 0 | 55 |
| 10.5 | Net interest income exempted from payment of Profits Tax | | | 0 | 56 |
| 10.6 | Interest, profits or gains from qualifying debt instruments (issued on or after 1 April 2018) exempted from payment of Profits Tax | | | 0 | 57 |
| 10.7 | Profits from transactions in assets of a class specified in Schedule 16C to the Inland Revenue Ordinance and incidental transactions exempted from payment of Profits Tax | | | 0 | 58 |
| 10.8 | Profits from transactions in relation to specified securities exempted from payment of Profits Tax | | | 0 | 59 |
| 10.9 | Deduction claimed for approved charitable donations | | | 0 | 60 |
| 10.10 | Deduction claimed for expenditure on building refurbishment | | | 0 | 61 |
| 10.11 | Deduction claimed for expenditure on computer hardware and software | | | 0 | 62 |
| 10.12 | Deduction claimed for expenditure on prescribed manufacturing machinery or plant | | | 0 | 63 |
| 10.13 | Deduction claimed for expenditure on environmental protection machinery | | | 0 | 64 |
| 10.14 | Deduction claimed for expenditure on environmental protection installation | | | 0 | 65 |
| 10.15 | Deduction claimed for expenditure on environment-friendly vehicles | | | 0 | 66 |
| 10.16 | Deduction claimed for expenditure on: | 10.16.1 | patent rights | 0 | 67 |
| | | 10.16.2 | rights to know-how | 0 | 68 |
| 10.17 | Deduction claimed for specified expenditure on: | 10.17.1 | copyrights | 0 | 69 |
| | | 10.17.2 | performer's economic rights | 0 | 70 |
| | | 10.17.3 | protected layout-design (topography) rights | 0 | 71 |
| | | 10.17.4 | protected plant variety rights | 0 | 72 |
| | | 10.17.5 | registered designs | 0 | 73 |
| | | 10.17.6 | registered trade marks | 0 | 74 |
| 10.18 | Tax relief claimed pursuant to an arrangement stated in Item 3.5: | | | |
| | 10.18.1 | foreign tax paid claimed as a tax credit | | | 0 | 75 |
| | 10.18.2 | income or profits excluded from the Assessable Profits or Adjusted Loss | | | 0 | 76 |
| 10.19 | Deduction claimed for interest to non-Hong Kong associated corporations in the ordinary course of an intra-group financing business | | | 0 | 77 |

**FOR OFFICIAL USE ONLY**

DO NOT WRITE IN THIS SPACE



P.T.O.

Exhibit 1 - Page 94 of 94

JOWERS000158